Exhibit 4.1

# ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Implied Royalty Rate Based Upon Reported Trademark Value*
*at Different Discount and Growth Rates*
*Acquisition- - Nova*

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | 1.557% | 2.000% | 2.411% | 2.850% | 3.250% |
| Scenario 2 | 1.477% | 1.900% | 2.311% | 2.720% | 3.150% |
| Scenario 3 | 1.407% | 1.810% | 2.191% | 2.600% | 3.050% |
| Scenario 4 | 1.347% | 1.740% | 2.141% | 2.480% | 2.900% |
| Scenario 5 | 1.287% | 1.660% | 2.041% | 2.380% | 2.770% |
| Scenario 6 | 1.237% | 1.570% | 1.941% | 2.280% | 2.660% |
| Scenario 7 | 1.187% | 1.490% | 1.841% | 2.180% | 2.560% |
| Scenario 8 | 1.137% | 1.450% | 1.811% | 2.080% | 2.460% |
| Scenario 9 | 1.097% | 1.390% | 1.731% | 2.010% | 2.340% |
| Scenario 10 | 1.037% | 1.340% | 1.681% | 1.960% | 2.250% |
| Scenario 11 | 0.997% | 1.280% | 1.601% | 1.870% | 2.170% |

| | |
|---|---|
| Minimum | 0.997% |
| Maximum | 3.250% |
| Mean | 1.965% |
| Median | 1.941% |

Exhibit 4.2

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Trademark Value at Different Royalty, Discount and Growth Rates*
*Acquisition- - Nova*

| Reported Trademark Value: | $42.0 Million | *Source:* 2011 10-K at internal page 69 |
|---|---|---|

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | $41.5 Million | $42.3 Million | $42.8 Million | $42.1 Million | $41.6 Million |
| Scenario 2 | $41.3 Million | $42.0 Million | $42.6 Million | $41.9 Million | $42.4 Million |
| Scenario 3 | $41.2 Million | $41.9 Million | $42.4 Million | $41.8 Million | $42.3 Million |
| Scenario 4 | $41.2 Million | $41.8 Million | $42.4 Million | $41.5 Million | $42.1 Million |
| Scenario 5 | $41.0 Million | $41.6 Million | $42.3 Million | $42.4 Million | $42.0 Million |
| Scenario 6 | $43.0 Million | $41.6 Million | $42.0 Million | $42.2 Million | $41.9 Million |
| Scenario 7 | $43.0 Million | $41.5 Million | $41.9 Million | $42.1 Million | $42.5 Million |
| Scenario 8 | $42.8 Million | $41.5 Million | $41.8 Million | $41.8 Million | $42.3 Million |
| Scenario 9 | $42.8 Million | $41.4 Million | $41.7 Million | $41.8 Million | $42.2 Million |
| Scenario 10 | $42.8 Million | $43.1 Million | $42.9 Million | $41.9 Million | $41.9 Million |
| Scenario 11 | $42.6 Million | $42.9 Million | $42.8 Million | $41.7 Million | $41.8 Million |

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**          Exhibit 4.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 3.5 Percent*
*Acquisition-- Nova*

| Base Year Revenue | $135.0 Million | *Source:* |
|---|---|---|
| | | *03/24/10* |
| Tax Rate | 40.0% | *ITT Press Release* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | | | *Estimated Revenue* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $141.8 Million | $148.9 Million | $156.3 Million | $164.1 Million | $172.3 Million | $176.6 Million |
| Scenario 2 | $143.1 Million | $151.7 Million | $160.8 Million | $170.4 Million | $180.6 Million | $185.1 Million |
| Scenario 3 | $144.5 Million | $154.6 Million | $165.4 Million | $177.0 Million | $189.4 Million | $194.1 Million |
| Scenario 4 | $145.8 Million | $157.5 Million | $170.1 Million | $183.7 Million | $198.4 Million | $203.4 Million |
| Scenario 5 | $147.2 Million | $160.4 Million | $174.8 Million | $190.5 Million | $207.6 Million | $212.8 Million |
| Scenario 6 | $148.5 Million | $163.4 Million | $179.7 Million | $197.7 Million | $217.5 Million | $222.9 Million |
| Scenario 7 | $149.9 Million | $166.4 Million | $184.7 Million | $205.0 Million | $227.6 Million | $233.3 Million |
| Scenario 8 | $151.2 Million | $169.3 Million | $189.6 Million | $212.4 Million | $237.9 Million | $243.8 Million |
| Scenario 9 | $152.6 Million | $172.4 Million | $194.8 Million | $220.1 Million | $248.7 Million | $254.9 Million |
| Scenario 10 | $153.9 Million | $175.4 Million | $200.0 Million | $228.0 Million | $259.9 Million | $266.4 Million |
| Scenario 11 | $155.3 Million | $178.6 Million | $205.4 Million | $236.2 Million | $271.6 Million | $278.4 Million |

| | | | *Pre-Tax Royalty Rate* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 1.557% | 1.557% | 1.557% | 1.557% | 1.557% | 1.557% |
| Scenario 2 | 1.477% | 1.477% | 1.477% | 1.477% | 1.477% | 1.477% |
| Scenario 3 | 1.407% | 1.407% | 1.407% | 1.407% | 1.407% | 1.407% |
| Scenario 4 | 1.347% | 1.347% | 1.347% | 1.347% | 1.347% | 1.347% |
| Scenario 5 | 1.287% | 1.287% | 1.287% | 1.287% | 1.287% | 1.287% |
| Scenario 6 | 1.237% | 1.237% | 1.237% | 1.237% | 1.237% | 1.237% |
| Scenario 7 | 1.187% | 1.187% | 1.187% | 1.187% | 1.187% | 1.187% |
| Scenario 8 | 1.137% | 1.137% | 1.137% | 1.137% | 1.137% | 1.137% |
| Scenario 9 | 1.097% | 1.097% | 1.097% | 1.097% | 1.097% | 1.097% |
| Scenario 10 | 1.037% | 1.037% | 1.037% | 1.037% | 1.037% | 1.037% |
| Scenario 11 | 0.997% | 0.997% | 0.997% | 0.997% | 0.997% | 0.997% |

| | | | *Pre-Tax Royalty Stream* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.2 Million | $2.3 Million | $2.4 Million | $2.6 Million | $2.7 Million | $2.7 Million |
| Scenario 2 | $2.1 Million | $2.2 Million | $2.4 Million | $2.5 Million | $2.7 Million | $2.7 Million |
| Scenario 3 | $2.0 Million | $2.2 Million | $2.3 Million | $2.5 Million | $2.7 Million | $2.7 Million |
| Scenario 4 | $2.0 Million | $2.1 Million | $2.3 Million | $2.5 Million | $2.7 Million | $2.7 Million |
| Scenario 5 | $1.9 Million | $2.1 Million | $2.2 Million | $2.5 Million | $2.7 Million | $2.7 Million |
| Scenario 6 | $1.8 Million | $2.0 Million | $2.2 Million | $2.4 Million | $2.7 Million | $2.8 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 3.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | Source: 03/24/10 ITT Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $1.8 Million | $2.0 Million | $2.2 Million | $2.4 Million | $2.7 Million | $2.8 Million |
| Scenario 8 | $1.7 Million | $1.9 Million | $2.2 Million | $2.4 Million | $2.7 Million | $2.8 Million |
| Scenario 9 | $1.7 Million | $1.9 Million | $2.1 Million | $2.4 Million | $2.7 Million | $2.8 Million |
| Scenario 10 | $1.6 Million | $1.8 Million | $2.1 Million | $2.4 Million | $2.7 Million | $2.8 Million |
| Scenario 11 | $1.5 Million | $1.8 Million | $2.0 Million | $2.4 Million | $2.7 Million | $2.8 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.3 Million | $1.4 Million | $1.4 Million | $1.6 Million | $1.6 Million | $1.6 Million |
| Scenario 2 | $1.3 Million | $1.3 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.6 Million |
| Scenario 3 | $1.2 Million | $1.3 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.6 Million |
| Scenario 4 | $1.2 Million | $1.3 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.6 Million |
| Scenario 5 | $1.1 Million | $1.3 Million | $1.3 Million | $1.5 Million | $1.6 Million | $1.6 Million |
| Scenario 6 | $1.1 Million | $1.2 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million |
| Scenario 7 | $1.1 Million | $1.2 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million |
| Scenario 8 | $1.0 Million | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million |
| Scenario 9 | $1.0 Million | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million |
| Scenario 10 | $1.0 Million | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million |
| Scenario 11 | $0.9 Million | $1.1 Million | $1.2 Million | $1.4 Million | $1.6 Million | $1.7 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent | | | | | | Present Value of Royalty Stream Capitalized at a Rate of 3.5 Percent |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $1.3 Million | $1.3 Million | $1.2 Million | $1.3 Million | $1.2 Million | $35.2 Million | |
| Scenario 2 | $1.3 Million | $1.2 Million | $1.2 Million | $1.2 Million | $1.2 Million | $35.2 Million | |
| Scenario 3 | $1.2 Million | $1.2 Million | $1.2 Million | $1.2 Million | $1.2 Million | $35.2 Million | |
| Scenario 4 | $1.2 Million | $1.2 Million | $1.2 Million | $1.2 Million | $1.2 Million | $35.2 Million | |
| Scenario 5 | $1.1 Million | $1.2 Million | $1.1 Million | $1.2 Million | $1.2 Million | $35.2 Million | |
| Scenario 6 | $1.1 Million | $1.1 Million | $1.1 Million | $1.1 Million | $1.2 Million | $37.4 Million | |
| Scenario 7 | $1.1 Million | $1.1 Million | $1.1 Million | $1.1 Million | $1.2 Million | $37.4 Million | |
| Scenario 8 | $1.0 Million | $1.0 Million | $1.1 Million | $1.1 Million | $1.2 Million | $37.4 Million | |
| Scenario 9 | $1.0 Million | $1.0 Million | $1.1 Million | $1.1 Million | $1.2 Million | $37.4 Million | |
| Scenario 10 | $1.0 Million | $1.0 Million | $1.1 Million | $1.1 Million | $1.2 Million | $37.4 Million | |
| Scenario 11 | $0.9 Million | $1.0 Million | $1.0 Million | $1.1 Million | $1.2 Million | $37.4 Million | |

CONFIDENTIAL

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent
and a Capitalization Rate of 4.5 Percent
Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | *Source:*<br>*03/24/10*<br>*ITT Press Release* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $141.8 Million | $148.9 Million | $156.3 Million | $164.1 Million | $172.3 Million | $176.6 Million |
| Scenario 2 | $143.1 Million | $151.7 Million | $160.8 Million | $170.4 Million | $180.6 Million | $185.1 Million |
| Scenario 3 | $144.5 Million | $154.6 Million | $165.4 Million | $177.0 Million | $189.4 Million | $194.1 Million |
| Scenario 4 | $145.8 Million | $157.5 Million | $170.1 Million | $183.7 Million | $198.4 Million | $203.4 Million |
| Scenario 5 | $147.2 Million | $160.4 Million | $174.8 Million | $190.5 Million | $207.6 Million | $212.8 Million |
| Scenario 6 | $148.5 Million | $163.4 Million | $179.7 Million | $197.7 Million | $217.5 Million | $222.9 Million |
| Scenario 7 | $149.9 Million | $166.4 Million | $184.7 Million | $205.0 Million | $227.6 Million | $233.3 Million |
| Scenario 8 | $151.2 Million | $169.3 Million | $189.6 Million | $212.4 Million | $237.9 Million | $243.8 Million |
| Scenario 9 | $152.6 Million | $172.4 Million | $194.8 Million | $220.1 Million | $248.7 Million | $254.9 Million |
| Scenario 10 | $153.9 Million | $175.4 Million | $200.0 Million | $228.0 Million | $259.9 Million | $266.4 Million |
| Scenario 11 | $155.3 Million | $178.6 Million | $205.4 Million | $236.2 Million | $271.6 Million | $278.4 Million |
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% | 2.000% |
| Scenario 2 | 1.900% | 1.900% | 1.900% | 1.900% | 1.900% | 1.900% |
| Scenario 3 | 1.810% | 1.810% | 1.810% | 1.810% | 1.810% | 1.810% |
| Scenario 4 | 1.740% | 1.740% | 1.740% | 1.740% | 1.740% | 1.740% |
| Scenario 5 | 1.660% | 1.660% | 1.660% | 1.660% | 1.660% | 1.660% |
| Scenario 6 | 1.570% | 1.570% | 1.570% | 1.570% | 1.570% | 1.570% |
| Scenario 7 | 1.490% | 1.490% | 1.490% | 1.490% | 1.490% | 1.490% |
| Scenario 8 | 1.450% | 1.450% | 1.450% | 1.450% | 1.450% | 1.450% |
| Scenario 9 | 1.390% | 1.390% | 1.390% | 1.390% | 1.390% | 1.390% |
| Scenario 10 | 1.340% | 1.340% | 1.340% | 1.340% | 1.340% | 1.340% |
| Scenario 11 | 1.280% | 1.280% | 1.280% | 1.280% | 1.280% | 1.280% |
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $2.8 Million | $3.0 Million | $3.1 Million | $3.3 Million | $3.4 Million | $3.5 Million |
| Scenario 2 | $2.7 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.4 Million | $3.5 Million |
| Scenario 3 | $2.6 Million | $2.8 Million | $3.0 Million | $3.2 Million | $3.4 Million | $3.5 Million |
| Scenario 4 | $2.5 Million | $2.7 Million | $3.0 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 5 | $2.4 Million | $2.7 Million | $2.9 Million | $3.2 Million | $3.4 Million | $3.5 Million |
| Scenario 6 | $2.3 Million | $2.6 Million | $2.8 Million | $3.1 Million | $3.4 Million | $3.5 Million |

*CONFIDENTIAL*                    Page 1 of 2

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 4.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | *Source:*<br>*03/24/10*<br>*ITT Press Release* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $2.2 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.4 Million | $3.5 Million |
| Scenario 8 | $2.2 Million | $2.5 Million | $2.7 Million | $3.1 Million | $3.4 Million | $3.5 Million |
| Scenario 9 | $2.1 Million | $2.4 Million | $2.7 Million | $3.1 Million | $3.5 Million | $3.5 Million |
| Scenario 10 | $2.1 Million | $2.4 Million | $2.7 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 11 | $2.0 Million | $2.3 Million | $2.6 Million | $3.0 Million | $3.5 Million | $3.6 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.7 Million | $1.8 Million | $1.9 Million | $2.0 Million | $2.0 Million | $2.1 Million |
| Scenario 2 | $1.6 Million | $1.7 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.1 Million |
| Scenario 3 | $1.6 Million | $1.7 Million | $1.8 Million | $1.9 Million | $2.0 Million | $2.1 Million |
| Scenario 4 | $1.5 Million | $1.6 Million | $1.8 Million | $1.9 Million | $2.1 Million | $2.1 Million |
| Scenario 5 | $1.4 Million | $1.6 Million | $1.7 Million | $1.9 Million | $2.0 Million | $2.1 Million |
| Scenario 6 | $1.4 Million | $1.6 Million | $1.7 Million | $1.9 Million | $2.0 Million | $2.1 Million |
| Scenario 7 | $1.3 Million | $1.5 Million | $1.7 Million | $1.9 Million | $2.0 Million | $2.1 Million |
| Scenario 8 | $1.3 Million | $1.5 Million | $1.6 Million | $1.9 Million | $2.0 Million | $2.1 Million |
| Scenario 9 | $1.3 Million | $1.4 Million | $1.6 Million | $1.9 Million | $2.1 Million | $2.1 Million |
| Scenario 10 | $1.3 Million | $1.4 Million | $1.6 Million | $1.9 Million | $2.1 Million | $2.2 Million |
| Scenario 11 | $1.2 Million | $1.4 Million | $1.6 Million | $1.8 Million | $2.1 Million | $2.2 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent* | | | | | Present Value of Royalty Stream Capitalized at a Rate of 4.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.6 Million | $1.6 Million | $1.6 Million | $1.6 Million | $1.5 Million | $34.4 Million |
| Scenario 2 | $1.5 Million | $1.5 Million | $1.6 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 3 | $1.5 Million | $1.5 Million | $1.5 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 4 | $1.5 Million | $1.4 Million | $1.5 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 5 | $1.4 Million | $1.4 Million | $1.4 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 6 | $1.4 Million | $1.4 Million | $1.4 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 7 | $1.3 Million | $1.4 Million | $1.4 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 8 | $1.3 Million | $1.4 Million | $1.4 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 9 | $1.3 Million | $1.3 Million | $1.4 Million | $1.5 Million | $1.5 Million | $34.4 Million |
| Scenario 10 | $1.3 Million | $1.3 Million | $1.4 Million | $1.5 Million | $1.5 Million | $36.1 Million |
| Scenario 11 | $1.2 Million | $1.3 Million | $1.4 Million | $1.4 Million | $1.5 Million | $36.1 Million |

CONFIDENTIAL

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 5.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | *Source:* |
|---|---|---|
| | | *03/24/10* |
| Tax Rate | 40.0% | *ITT Press Release* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | *Estimated Revenue* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $141.8 Million | $148.9 Million | $156.3 Million | $164.1 Million | $172.3 Million | $176.6 Million |
| Scenario 2 | $143.1 Million | $151.7 Million | $160.8 Million | $170.4 Million | $180.6 Million | $185.1 Million |
| Scenario 3 | $144.5 Million | $154.6 Million | $165.4 Million | $177.0 Million | $189.4 Million | $194.1 Million |
| Scenario 4 | $145.8 Million | $157.5 Million | $170.1 Million | $183.7 Million | $198.4 Million | $203.4 Million |
| Scenario 5 | $147.2 Million | $160.4 Million | $174.8 Million | $190.5 Million | $207.6 Million | $212.8 Million |
| Scenario 6 | $148.5 Million | $163.4 Million | $179.7 Million | $197.7 Million | $217.5 Million | $222.9 Million |
| Scenario 7 | $149.9 Million | $166.4 Million | $184.7 Million | $205.0 Million | $227.6 Million | $233.3 Million |
| Scenario 8 | $151.2 Million | $169.3 Million | $189.6 Million | $212.4 Million | $237.9 Million | $243.8 Million |
| Scenario 9 | $152.6 Million | $172.4 Million | $194.8 Million | $220.1 Million | $248.7 Million | $254.9 Million |
| Scenario 10 | $153.9 Million | $175.4 Million | $200.0 Million | $228.0 Million | $259.9 Million | $266.4 Million |
| Scenario 11 | $155.3 Million | $178.6 Million | $205.4 Million | $236.2 Million | $271.6 Million | $278.4 Million |

| | *Pre-Tax Royalty Rate* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 2.411% | 2.411% | 2.411% | 2.411% | 2.411% | 2.411% |
| Scenario 2 | 2.311% | 2.311% | 2.311% | 2.311% | 2.311% | 2.311% |
| Scenario 3 | 2.191% | 2.191% | 2.191% | 2.191% | 2.191% | 2.191% |
| Scenario 4 | 2.141% | 2.141% | 2.141% | 2.141% | 2.141% | 2.141% |
| Scenario 5 | 2.041% | 2.041% | 2.041% | 2.041% | 2.041% | 2.041% |
| Scenario 6 | 1.941% | 1.941% | 1.941% | 1.941% | 1.941% | 1.941% |
| Scenario 7 | 1.841% | 1.841% | 1.841% | 1.841% | 1.841% | 1.841% |
| Scenario 8 | 1.811% | 1.811% | 1.811% | 1.811% | 1.811% | 1.811% |
| Scenario 9 | 1.731% | 1.731% | 1.731% | 1.731% | 1.731% | 1.731% |
| Scenario 10 | 1.681% | 1.681% | 1.681% | 1.681% | 1.681% | 1.681% |
| Scenario 11 | 1.601% | 1.601% | 1.601% | 1.601% | 1.601% | 1.601% |

| | *Pre-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $3.4 Million | $3.6 Million | $3.8 Million | $4.0 Million | $4.2 Million | $4.3 Million |
| Scenario 2 | $3.3 Million | $3.5 Million | $3.7 Million | $3.9 Million | $4.2 Million | $4.3 Million |
| Scenario 3 | $3.2 Million | $3.4 Million | $3.6 Million | $3.9 Million | $4.1 Million | $4.3 Million |
| Scenario 4 | $3.1 Million | $3.4 Million | $3.6 Million | $3.9 Million | $4.2 Million | $4.4 Million |
| Scenario 5 | $3.0 Million | $3.3 Million | $3.6 Million | $3.9 Million | $4.2 Million | $4.3 Million |
| Scenario 6 | $2.9 Million | $3.2 Million | $3.5 Million | $3.8 Million | $4.2 Million | $4.3 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 5.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | *Source:*<br>*03/24/10*<br>*ITT Press Release* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $2.8 Million | $3.1 Million | $3.4 Million | $3.8 Million | $4.2 Million | $4.3 Million |
| Scenario 8 | $2.7 Million | $3.1 Million | $3.4 Million | $3.8 Million | $4.3 Million | $4.4 Million |
| Scenario 9 | $2.6 Million | $3.0 Million | $3.4 Million | $3.8 Million | $4.3 Million | $4.4 Million |
| Scenario 10 | $2.6 Million | $2.9 Million | $3.4 Million | $3.8 Million | $4.4 Million | $4.5 Million |
| Scenario 11 | $2.5 Million | $2.9 Million | $3.3 Million | $3.8 Million | $4.3 Million | $4.5 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.0 Million | $2.2 Million | $2.3 Million | $2.4 Million | $2.5 Million | $2.6 Million |
| Scenario 2 | $2.0 Million | $2.1 Million | $2.2 Million | $2.3 Million | $2.5 Million | $2.6 Million |
| Scenario 3 | $1.9 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.5 Million | $2.6 Million |
| Scenario 4 | $1.9 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.5 Million | $2.6 Million |
| Scenario 5 | $1.8 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.5 Million | $2.6 Million |
| Scenario 6 | $1.7 Million | $1.9 Million | $2.1 Million | $2.3 Million | $2.5 Million | $2.6 Million |
| Scenario 7 | $1.7 Million | $1.9 Million | $2.0 Million | $2.3 Million | $2.5 Million | $2.6 Million |
| Scenario 8 | $1.6 Million | $1.9 Million | $2.0 Million | $2.3 Million | $2.6 Million | $2.6 Million |
| Scenario 9 | $1.6 Million | $1.8 Million | $2.0 Million | $2.3 Million | $2.6 Million | $2.6 Million |
| Scenario 10 | $1.6 Million | $1.7 Million | $2.0 Million | $2.3 Million | $2.6 Million | $2.7 Million |
| Scenario 11 | $1.5 Million | $1.7 Million | $2.0 Million | $2.3 Million | $2.6 Million | $2.7 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.9 Million | $2.0 Million | $1.9 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 2 | $1.9 Million | $1.9 Million | $1.8 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 3 | $1.8 Million | $1.8 Million | $1.8 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 4 | $1.8 Million | $1.8 Million | $1.8 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 5 | $1.7 Million | $1.8 Million | $1.8 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 6 | $1.6 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 7 | $1.6 Million | $1.7 Million | $1.6 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 8 | $1.5 Million | $1.7 Million | $1.6 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 9 | $1.5 Million | $1.6 Million | $1.6 Million | $1.8 Million | $1.8 Million | $33.4 Million |
| Scenario 10 | $1.5 Million | $1.5 Million | $1.6 Million | $1.8 Million | $1.8 Million | $34.7 Million |
| Scenario 11 | $1.4 Million | $1.5 Million | $1.6 Million | $1.8 Million | $1.8 Million | $34.7 Million |

*Present Value of Royalty Stream Capitalized at a Rate of 5.5 Percent*

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**          Exhibit 4.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 6.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | Source: 03/24/10 ITT Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | Estimated Revenue | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $141.8 Million | $148.9 Million | $156.3 Million | $164.1 Million | $172.3 Million | $176.6 Million |
| Scenario 2 | $143.1 Million | $151.7 Million | $160.8 Million | $170.4 Million | $180.6 Million | $185.1 Million |
| Scenario 3 | $144.5 Million | $154.6 Million | $165.4 Million | $177.0 Million | $189.4 Million | $194.1 Million |
| Scenario 4 | $145.8 Million | $157.5 Million | $170.1 Million | $183.7 Million | $198.4 Million | $203.4 Million |
| Scenario 5 | $147.2 Million | $160.4 Million | $174.8 Million | $190.5 Million | $207.6 Million | $212.8 Million |
| Scenario 6 | $148.5 Million | $163.4 Million | $179.7 Million | $197.7 Million | $217.5 Million | $222.9 Million |
| Scenario 7 | $149.9 Million | $166.4 Million | $184.7 Million | $205.0 Million | $227.6 Million | $233.3 Million |
| Scenario 8 | $151.2 Million | $169.3 Million | $189.6 Million | $212.4 Million | $237.9 Million | $243.8 Million |
| Scenario 9 | $152.6 Million | $172.4 Million | $194.8 Million | $220.1 Million | $248.7 Million | $254.9 Million |
| Scenario 10 | $153.9 Million | $175.4 Million | $200.0 Million | $228.0 Million | $259.9 Million | $266.4 Million |
| Scenario 11 | $155.3 Million | $178.6 Million | $205.4 Million | $236.2 Million | $271.6 Million | $278.4 Million |

| | Pre-Tax Royalty Rate | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 2.850% | 2.850% | 2.850% | 2.850% | 2.850% | 2.850% |
| Scenario 2 | 2.720% | 2.720% | 2.720% | 2.720% | 2.720% | 2.720% |
| Scenario 3 | 2.600% | 2.600% | 2.600% | 2.600% | 2.600% | 2.600% |
| Scenario 4 | 2.480% | 2.480% | 2.480% | 2.480% | 2.480% | 2.480% |
| Scenario 5 | 2.380% | 2.380% | 2.380% | 2.380% | 2.380% | 2.380% |
| Scenario 6 | 2.280% | 2.280% | 2.280% | 2.280% | 2.280% | 2.280% |
| Scenario 7 | 2.180% | 2.180% | 2.180% | 2.180% | 2.180% | 2.180% |
| Scenario 8 | 2.080% | 2.080% | 2.080% | 2.080% | 2.080% | 2.080% |
| Scenario 9 | 2.010% | 2.010% | 2.010% | 2.010% | 2.010% | 2.010% |
| Scenario 10 | 1.960% | 1.960% | 1.960% | 1.960% | 1.960% | 1.960% |
| Scenario 11 | 1.870% | 1.870% | 1.870% | 1.870% | 1.870% | 1.870% |

| | Pre-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $4.0 Million | $4.2 Million | $4.5 Million | $4.7 Million | $4.9 Million | $5.0 Million |
| Scenario 2 | $3.9 Million | $4.1 Million | $4.4 Million | $4.6 Million | $4.9 Million | $5.0 Million |
| Scenario 3 | $3.8 Million | $4.0 Million | $4.3 Million | $4.6 Million | $4.9 Million | $5.0 Million |
| Scenario 4 | $3.6 Million | $3.9 Million | $4.2 Million | $4.6 Million | $4.9 Million | $5.0 Million |
| Scenario 5 | $3.5 Million | $3.8 Million | $4.2 Million | $4.5 Million | $4.9 Million | $5.1 Million |
| Scenario 6 | $3.4 Million | $3.7 Million | $4.1 Million | $4.5 Million | $5.0 Million | $5.1 Million |

*CONFIDENTIAL*

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 6.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | Source: 03/24/10 ITT Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $3.3 Million | $3.6 Million | $4.0 Million | $4.5 Million | $5.0 Million | $5.1 Million |
| Scenario 8 | $3.1 Million | $3.5 Million | $3.9 Million | $4.4 Million | $4.9 Million | $5.1 Million |
| Scenario 9 | $3.1 Million | $3.5 Million | $3.9 Million | $4.4 Million | $5.0 Million | $5.1 Million |
| Scenario 10 | $3.0 Million | $3.4 Million | $3.9 Million | $4.5 Million | $5.1 Million | $5.2 Million |
| Scenario 11 | $2.9 Million | $3.3 Million | $3.8 Million | $4.4 Million | $5.1 Million | $5.2 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.4 Million | $2.5 Million | $2.7 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 2 | $2.3 Million | $2.5 Million | $2.6 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 3 | $2.3 Million | $2.4 Million | $2.6 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 4 | $2.2 Million | $2.3 Million | $2.5 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 5 | $2.1 Million | $2.3 Million | $2.5 Million | $2.7 Million | $2.9 Million | $3.1 Million |
| Scenario 6 | $2.0 Million | $2.2 Million | $2.5 Million | $2.7 Million | $3.0 Million | $3.1 Million |
| Scenario 7 | $2.0 Million | $2.2 Million | $2.4 Million | $2.7 Million | $3.0 Million | $3.1 Million |
| Scenario 8 | $1.9 Million | $2.1 Million | $2.3 Million | $2.6 Million | $2.9 Million | $3.1 Million |
| Scenario 9 | $1.9 Million | $2.1 Million | $2.3 Million | $2.6 Million | $3.0 Million | $3.1 Million |
| Scenario 10 | $1.8 Million | $2.0 Million | $2.3 Million | $2.7 Million | $3.1 Million | $3.1 Million |
| Scenario 11 | $1.7 Million | $2.0 Million | $2.3 Million | $2.6 Million | $3.1 Million | $3.1 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.3 Million | $2.2 Million | $2.2 Million | $2.1 Million | $2.0 Million | $31.3 Million |
| Scenario 2 | $2.2 Million | $2.2 Million | $2.1 Million | $2.1 Million | $2.0 Million | $31.3 Million |
| Scenario 3 | $2.2 Million | $2.1 Million | $2.1 Million | $2.1 Million | $2.0 Million | $31.3 Million |
| Scenario 4 | $2.1 Million | $2.0 Million | $2.0 Million | $2.1 Million | $2.0 Million | $31.3 Million |
| Scenario 5 | $2.0 Million | $2.0 Million | $2.0 Million | $2.0 Million | $2.0 Million | $32.4 Million |
| Scenario 6 | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million | $2.0 Million | $32.4 Million |
| Scenario 7 | $1.9 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million | $32.4 Million |
| Scenario 8 | $1.8 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million | $32.4 Million |
| Scenario 9 | $1.8 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million | $32.4 Million |
| Scenario 10 | $1.7 Million | $1.8 Million | $1.9 Million | $2.0 Million | $2.1 Million | $32.4 Million |
| Scenario 11 | $1.6 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.1 Million | $32.4 Million |

*Present Value of Royalty Stream Capitalized at a Rate of 6.5 Percent*

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.7

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 7.5 Percent*
*Acquisition-- Nova*

| Base Year Revenue | $135.0 Million | *Source:* |
|---|---|---|
| | | *03/24/10* |
| Tax Rate | 40.0% | *ITT Press Release* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | | | *Estimated Revenue* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $141.8 Million | $148.9 Million | $156.3 Million | $164.1 Million | $172.3 Million | $176.6 Million |
| Scenario 2 | $143.1 Million | $151.7 Million | $160.8 Million | $170.4 Million | $180.6 Million | $185.1 Million |
| Scenario 3 | $144.5 Million | $154.6 Million | $165.4 Million | $177.0 Million | $189.4 Million | $194.1 Million |
| Scenario 4 | $145.8 Million | $157.5 Million | $170.1 Million | $183.7 Million | $198.4 Million | $203.4 Million |
| Scenario 5 | $147.2 Million | $160.4 Million | $174.8 Million | $190.5 Million | $207.6 Million | $212.8 Million |
| Scenario 6 | $148.5 Million | $163.4 Million | $179.7 Million | $197.7 Million | $217.5 Million | $222.9 Million |
| Scenario 7 | $149.9 Million | $166.4 Million | $184.7 Million | $205.0 Million | $227.6 Million | $233.3 Million |
| Scenario 8 | $151.2 Million | $169.3 Million | $189.6 Million | $212.4 Million | $237.9 Million | $243.8 Million |
| Scenario 9 | $152.6 Million | $172.4 Million | $194.8 Million | $220.1 Million | $248.7 Million | $254.9 Million |
| Scenario 10 | $153.9 Million | $175.4 Million | $200.0 Million | $228.0 Million | $259.9 Million | $266.4 Million |
| Scenario 11 | $155.3 Million | $178.6 Million | $205.4 Million | $236.2 Million | $271.6 Million | $278.4 Million |

| | | | *Pre-Tax Royalty Rate* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 3.250% | 3.250% | 3.250% | 3.250% | 3.250% | 3.250% |
| Scenario 2 | 3.150% | 3.150% | 3.150% | 3.150% | 3.150% | 3.150% |
| Scenario 3 | 3.050% | 3.050% | 3.050% | 3.050% | 3.050% | 3.050% |
| Scenario 4 | 2.900% | 2.900% | 2.900% | 2.900% | 2.900% | 2.900% |
| Scenario 5 | 2.770% | 2.770% | 2.770% | 2.770% | 2.770% | 2.770% |
| Scenario 6 | 2.660% | 2.660% | 2.660% | 2.660% | 2.660% | 2.660% |
| Scenario 7 | 2.560% | 2.560% | 2.560% | 2.560% | 2.560% | 2.560% |
| Scenario 8 | 2.460% | 2.460% | 2.460% | 2.460% | 2.460% | 2.460% |
| Scenario 9 | 2.340% | 2.340% | 2.340% | 2.340% | 2.340% | 2.340% |
| Scenario 10 | 2.250% | 2.250% | 2.250% | 2.250% | 2.250% | 2.250% |
| Scenario 11 | 2.170% | 2.170% | 2.170% | 2.170% | 2.170% | 2.170% |

| | | | *Pre-Tax Royalty Stream* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $4.6 Million | $4.8 Million | $5.1 Million | $5.3 Million | $5.6 Million | $5.7 Million |
| Scenario 2 | $4.5 Million | $4.8 Million | $5.1 Million | $5.4 Million | $5.7 Million | $5.8 Million |
| Scenario 3 | $4.4 Million | $4.7 Million | $5.0 Million | $5.4 Million | $5.8 Million | $5.9 Million |
| Scenario 4 | $4.2 Million | $4.6 Million | $4.9 Million | $5.3 Million | $5.8 Million | $5.9 Million |
| Scenario 5 | $4.1 Million | $4.4 Million | $4.8 Million | $5.3 Million | $5.8 Million | $5.9 Million |
| Scenario 6 | $4.0 Million | $4.3 Million | $4.8 Million | $5.3 Million | $5.8 Million | $5.9 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 4.7

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 7.5 Percent*
*Acquisition- - Nova*

| Base Year Revenue | $135.0 Million | *Source:*<br>*03/24/10*<br>*ITT Press Release* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $3.8 Million | $4.3 Million | $4.7 Million | $5.2 Million | $5.8 Million | $6.0 Million |
| Scenario 8 | $3.7 Million | $4.2 Million | $4.7 Million | $5.2 Million | $5.9 Million | $6.0 Million |
| Scenario 9 | $3.6 Million | $4.0 Million | $4.6 Million | $5.2 Million | $5.8 Million | $6.0 Million |
| Scenario 10 | $3.5 Million | $3.9 Million | $4.5 Million | $5.1 Million | $5.8 Million | $6.0 Million |
| Scenario 11 | $3.4 Million | $3.9 Million | $4.5 Million | $5.1 Million | $5.9 Million | $6.0 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.4 Million | $3.4 Million |
| Scenario 2 | $2.7 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.4 Million | $3.5 Million |
| Scenario 3 | $2.6 Million | $2.8 Million | $3.0 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 4 | $2.5 Million | $2.8 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 5 | $2.5 Million | $2.6 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 6 | $2.4 Million | $2.6 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 7 | $2.3 Million | $2.6 Million | $2.8 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 8 | $2.2 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 9 | $2.2 Million | $2.4 Million | $2.8 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 10 | $2.1 Million | $2.3 Million | $2.7 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 11 | $2.0 Million | $2.3 Million | $2.7 Million | $3.1 Million | $3.5 Million | $3.6 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent* | | | | | Present Value of Royalty Stream Capitalized at a Rate of 7.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.7 Million | $2.5 Million | $2.4 Million | $2.3 Million | $2.2 Million | $29.5 Million |
| Scenario 2 | $2.6 Million | $2.5 Million | $2.4 Million | $2.3 Million | $2.2 Million | $30.4 Million |
| Scenario 3 | $2.5 Million | $2.4 Million | $2.4 Million | $2.3 Million | $2.3 Million | $30.4 Million |
| Scenario 4 | $2.4 Million | $2.4 Million | $2.3 Million | $2.3 Million | $2.3 Million | $30.4 Million |
| Scenario 5 | $2.4 Million | $2.3 Million | $2.3 Million | $2.3 Million | $2.3 Million | $30.4 Million |
| Scenario 6 | $2.3 Million | $2.3 Million | $2.3 Million | $2.3 Million | $2.3 Million | $30.4 Million |
| Scenario 7 | $2.2 Million | $2.3 Million | $2.2 Million | $2.2 Million | $2.3 Million | $31.3 Million |
| Scenario 8 | $2.1 Million | $2.2 Million | $2.2 Million | $2.2 Million | $2.3 Million | $31.3 Million |
| Scenario 9 | $2.1 Million | $2.1 Million | $2.2 Million | $2.2 Million | $2.3 Million | $31.3 Million |
| Scenario 10 | $2.0 Million | $2.0 Million | $2.1 Million | $2.2 Million | $2.3 Million | $31.3 Million |
| Scenario 11 | $1.9 Million | $2.0 Million | $2.1 Million | $2.2 Million | $2.3 Million | $31.3 Million |

Exhibit 4.8

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Revenue Growth Rate Scenarios*

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Long-term Rate |
|---|---|---|---|---|---|---|
| Scenario 1 | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 2.5% |
| Scenario 2 | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 2.5% |
| Scenario 3 | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 2.5% |
| Scenario 4 | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 2.5% |
| Scenario 5 | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 2.5% |
| Scenario 6 | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 2.5% |
| Scenario 7 | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 2.5% |
| Scenario 8 | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 2.5% |
| Scenario 9 | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 2.5% |
| Scenario 10 | 14.0% | 14.0% | 14.0% | 14.0% | 14.0% | 2.5% |
| Scenario 11 | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 2.5% |

Exhibit 4.9

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Present Value Factors at Various Discount Rates and the Capitalization Rate*

| Discount Rate | Long-Term Growth | Capitalization Rate | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|
| 6.0% | 2.5% | 3.5% | | 0.97129 | 0.91631 | 0.86444 | 0.81551 | 0.76935 |
| 7.0% | 2.5% | 4.5% | | 0.96674 | 0.90349 | 0.84439 | 0.78914 | 0.73752 |
| 8.0% | 2.5% | 5.5% | | 0.96225 | 0.89097 | 0.82497 | 0.76387 | 0.70728 |
| 9.0% | 2.5% | 6.5% | | 0.95783 | 0.87874 | 0.80618 | 0.73962 | 0.67855 |
| 10.0% | 2.5% | 7.5% | | 0.95346 | 0.86678 | 0.78799 | 0.71635 | 0.65123 |

Exhibit 5.1

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Implied Royalty Rate Based Upon Reported Trademark Value*
*at Different Discount and Growth Rates*
*Acquisition- - Godwin Pumps*

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | 0.980% | 1.250% | 1.500% | 1.800% | 2.050% |
| Scenario 2 | 0.930% | 1.200% | 1.450% | 1.710% | 1.980% |
| Scenario 3 | 0.880% | 1.150% | 1.395% | 1.630% | 1.880% |
| Scenario 4 | 0.860% | 1.100% | 1.335% | 1.570% | 1.820% |
| Scenario 5 | 0.820% | 1.060% | 1.275% | 1.520% | 1.760% |
| Scenario 6 | 0.780% | 1.015% | 1.215% | 1.470% | 1.670% |
| Scenario 7 | 0.750% | 0.972% | 1.185% | 1.390% | 1.600% |
| Scenario 8 | 0.715% | 0.930% | 1.135% | 1.340% | 1.540% |
| Scenario 9 | 0.685% | 0.890% | 1.085% | 1.280% | 1.480% |
| Scenario 10 | 0.657% | 0.851% | 1.025% | 1.230% | 1.420% |
| Scenario 11 | 0.628% | 0.821% | 0.985% | 1.185% | 1.360% |

| | |
|---|---|
| *Minimum* | 0.628% |
| *Maximum* | 2.050% |
| *Mean* | 1.240% |
| *Median* | 1.215% |

Exhibit 5.2

# ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Trademark Value at Different Royalty, Discount and Growth Rates*
*Acquisition- - Godwin Pumps*

| Reported Trademark Value: | $46.0 Million | *Source:* 2011 10-K at internal page 68 |
|---|---|---|

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | $46.5 Million | $46.3 Million | $46.1 Million | $46.2 Million | $46.4 Million |
| Scenario 2 | $46.5 Million | $46.2 Million | $46.2 Million | $46.1 Million | $46.0 Million |
| Scenario 3 | $46.1 Million | $46.1 Million | $46.0 Million | $45.8 Million | $45.8 Million |
| Scenario 4 | $46.2 Million | $46.0 Million | $45.9 Million | $46.8 Million | $45.8 Million |
| Scenario 5 | $46.2 Million | $45.8 Million | $45.7 Million | $46.6 Million | $46.5 Million |
| Scenario 6 | $45.9 Million | $45.7 Million | $45.5 Million | $46.8 Million | $46.1 Million |
| Scenario 7 | $45.9 Million | $45.7 Million | $46.7 Million | $46.3 Million | $46.0 Million |
| Scenario 8 | $45.8 Million | $45.4 Million | $46.5 Million | $46.2 Million | $45.9 Million |
| Scenario 9 | $45.8 Million | $45.3 Million | $46.4 Million | $45.8 Million | $46.5 Million |
| Scenario 10 | $45.7 Million | $45.3 Million | $46.2 Million | $45.9 Million | $46.4 Million |
| Scenario 11 | $45.5 Million | $46.7 Million | $46.0 Million | $45.6 Million | $46.2 Million |

CONFIDENTIAL

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**                    Exhibit 5.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 3.5 Percent*
*Acquisition-- Godwin Pumps*

| Base Year Revenue | $235.0 Million | *Source:* |
|---|---|---|
| Tax Rate | 40.0% | *June 21, 2010 Press Release* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | *Estimated Revenue* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $246.8 Million | $259.1 Million | $272.1 Million | $285.7 Million | $300.0 Million | $307.5 Million |
| Scenario 2 | $249.1 Million | $264.0 Million | $279.8 Million | $296.6 Million | $314.4 Million | $322.3 Million |
| Scenario 3 | $251.5 Million | $269.1 Million | $287.9 Million | $308.1 Million | $329.7 Million | $337.9 Million |
| Scenario 4 | $253.8 Million | $274.1 Million | $296.0 Million | $319.7 Million | $345.3 Million | $353.9 Million |
| Scenario 5 | $256.2 Million | $279.3 Million | $304.4 Million | $331.8 Million | $361.7 Million | $370.7 Million |
| Scenario 6 | $258.5 Million | $284.4 Million | $312.8 Million | $344.1 Million | $378.5 Million | $388.0 Million |
| Scenario 7 | $260.9 Million | $289.6 Million | $321.5 Million | $356.9 Million | $396.2 Million | $406.1 Million |
| Scenario 8 | $263.2 Million | $294.8 Million | $330.2 Million | $369.8 Million | $414.2 Million | $424.6 Million |
| Scenario 9 | $265.6 Million | $300.1 Million | $339.1 Million | $383.2 Million | $433.0 Million | $443.8 Million |
| Scenario 10 | $267.9 Million | $305.4 Million | $348.2 Million | $396.9 Million | $452.5 Million | $463.8 Million |
| Scenario 11 | $270.3 Million | $310.8 Million | $357.4 Million | $411.0 Million | $472.7 Million | $484.5 Million |

| | *Pre-Tax Royalty Rate* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 0.980% | 0.980% | 0.980% | 0.980% | 0.980% | 0.980% |
| Scenario 2 | 0.930% | 0.930% | 0.930% | 0.930% | 0.930% | 0.930% |
| Scenario 3 | 0.880% | 0.880% | 0.880% | 0.880% | 0.880% | 0.880% |
| Scenario 4 | 0.860% | 0.860% | 0.860% | 0.860% | 0.860% | 0.860% |
| Scenario 5 | 0.820% | 0.820% | 0.820% | 0.820% | 0.820% | 0.820% |
| Scenario 6 | 0.780% | 0.780% | 0.780% | 0.780% | 0.780% | 0.780% |
| Scenario 7 | 0.750% | 0.750% | 0.750% | 0.750% | 0.750% | 0.750% |
| Scenario 8 | 0.715% | 0.715% | 0.715% | 0.715% | 0.715% | 0.715% |
| Scenario 9 | 0.685% | 0.685% | 0.685% | 0.685% | 0.685% | 0.685% |
| Scenario 10 | 0.657% | 0.657% | 0.657% | 0.657% | 0.657% | 0.657% |
| Scenario 11 | 0.628% | 0.628% | 0.628% | 0.628% | 0.628% | 0.628% |

| | *Pre-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.4 Million | $2.5 Million | $2.7 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 2 | $2.3 Million | $2.5 Million | $2.6 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 3 | $2.2 Million | $2.4 Million | $2.5 Million | $2.7 Million | $2.9 Million | $3.0 Million |
| Scenario 4 | $2.2 Million | $2.4 Million | $2.5 Million | $2.7 Million | $3.0 Million | $3.0 Million |
| Scenario 5 | $2.1 Million | $2.3 Million | $2.5 Million | $2.7 Million | $3.0 Million | $3.0 Million |
| Scenario 6 | $2.0 Million | $2.2 Million | $2.4 Million | $2.7 Million | $3.0 Million | $3.0 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 3.5 Percent*
*Acquisition- - Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $2.0 Million | $2.2 Million | $2.4 Million | $2.7 Million | $3.0 Million | $3.0 Million |
| Scenario 8 | $1.9 Million | $2.1 Million | $2.4 Million | $2.6 Million | $3.0 Million | $3.0 Million |
| Scenario 9 | $1.8 Million | $2.1 Million | $2.3 Million | $2.6 Million | $3.0 Million | $3.0 Million |
| Scenario 10 | $1.8 Million | $2.0 Million | $2.3 Million | $2.6 Million | $3.0 Million | $3.0 Million |
| Scenario 11 | $1.7 Million | $2.0 Million | $2.2 Million | $2.6 Million | $3.0 Million | $3.0 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.4 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.7 Million | $1.8 Million |
| Scenario 2 | $1.4 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.7 Million | $1.8 Million |
| Scenario 3 | $1.3 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.8 Million |
| Scenario 4 | $1.3 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 5 | $1.3 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 6 | $1.2 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 7 | $1.2 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 8 | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 9 | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 10 | $1.1 Million | $1.2 Million | $1.4 Million | $1.6 Million | $1.8 Million | $1.8 Million |
| Scenario 11 | $1.0 Million | $1.2 Million | $1.3 Million | $1.6 Million | $1.8 Million | $1.8 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent | | | | | Present Value of Royalty Stream Capitalized at a Rate of 3.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.4 Million | $1.4 Million | $1.4 Million | $1.4 Million | $1.3 Million | $39.6 Million |
| Scenario 2 | $1.4 Million | $1.4 Million | $1.4 Million | $1.4 Million | $1.3 Million | $39.6 Million |
| Scenario 3 | $1.3 Million | $1.3 Million | $1.3 Million | $1.3 Million | $1.3 Million | $39.6 Million |
| Scenario 4 | $1.3 Million | $1.3 Million | $1.3 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 5 | $1.3 Million | $1.3 Million | $1.3 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 6 | $1.2 Million | $1.2 Million | $1.2 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 7 | $1.2 Million | $1.2 Million | $1.2 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 8 | $1.1 Million | $1.2 Million | $1.2 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 9 | $1.1 Million | $1.2 Million | $1.2 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 10 | $1.1 Million | $1.1 Million | $1.2 Million | $1.3 Million | $1.4 Million | $39.6 Million |
| Scenario 11 | $1.0 Million | $1.1 Million | $1.1 Million | $1.3 Million | $1.4 Million | $39.6 Million |

CONFIDENTIAL

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 4.5 Percent*
*Acquisition- - Godwin Pumps*

| Base Year Revenue | $235.0 Million | *Source:*<br>*June 21, 2010*<br>*Press Release* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $246.8 Million | $259.1 Million | $272.1 Million | $285.7 Million | $300.0 Million | $307.5 Million |
| Scenario 2 | $249.1 Million | $264.0 Million | $279.8 Million | $296.6 Million | $314.4 Million | $322.3 Million |
| Scenario 3 | $251.5 Million | $269.1 Million | $287.9 Million | $308.1 Million | $329.7 Million | $337.9 Million |
| Scenario 4 | $253.8 Million | $274.1 Million | $296.0 Million | $319.7 Million | $345.3 Million | $353.9 Million |
| Scenario 5 | $256.2 Million | $279.3 Million | $304.4 Million | $331.8 Million | $361.7 Million | $370.7 Million |
| Scenario 6 | $258.5 Million | $284.4 Million | $312.8 Million | $344.1 Million | $378.5 Million | $388.0 Million |
| Scenario 7 | $260.9 Million | $289.6 Million | $321.5 Million | $356.9 Million | $396.2 Million | $406.1 Million |
| Scenario 8 | $263.2 Million | $294.8 Million | $330.2 Million | $369.8 Million | $414.2 Million | $424.6 Million |
| Scenario 9 | $265.6 Million | $300.1 Million | $339.1 Million | $383.2 Million | $433.0 Million | $443.8 Million |
| Scenario 10 | $267.9 Million | $305.4 Million | $348.2 Million | $396.9 Million | $452.5 Million | $463.8 Million |
| Scenario 11 | $270.3 Million | $310.8 Million | $357.4 Million | $411.0 Million | $472.7 Million | $484.5 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% | 1.250% |
| Scenario 2 | 1.200% | 1.200% | 1.200% | 1.200% | 1.200% | 1.200% |
| Scenario 3 | 1.150% | 1.150% | 1.150% | 1.150% | 1.150% | 1.150% |
| Scenario 4 | 1.100% | 1.100% | 1.100% | 1.100% | 1.100% | 1.100% |
| Scenario 5 | 1.060% | 1.060% | 1.060% | 1.060% | 1.060% | 1.060% |
| Scenario 6 | 1.015% | 1.015% | 1.015% | 1.015% | 1.015% | 1.015% |
| Scenario 7 | 0.972% | 0.972% | 0.972% | 0.972% | 0.972% | 0.972% |
| Scenario 8 | 0.930% | 0.930% | 0.930% | 0.930% | 0.930% | 0.930% |
| Scenario 9 | 0.890% | 0.890% | 0.890% | 0.890% | 0.890% | 0.890% |
| Scenario 10 | 0.851% | 0.851% | 0.851% | 0.851% | 0.851% | 0.851% |
| Scenario 11 | 0.821% | 0.821% | 0.821% | 0.821% | 0.821% | 0.821% |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $3.1 Million | $3.2 Million | $3.4 Million | $3.6 Million | $3.8 Million | $3.8 Million |
| Scenario 2 | $3.0 Million | $3.2 Million | $3.4 Million | $3.6 Million | $3.8 Million | $3.9 Million |
| Scenario 3 | $2.9 Million | $3.1 Million | $3.3 Million | $3.5 Million | $3.8 Million | $3.9 Million |
| Scenario 4 | $2.8 Million | $3.0 Million | $3.3 Million | $3.5 Million | $3.8 Million | $3.9 Million |
| Scenario 5 | $2.7 Million | $3.0 Million | $3.2 Million | $3.5 Million | $3.8 Million | $3.9 Million |
| Scenario 6 | $2.6 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.8 Million | $3.9 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 4.5 Percent*
*Acquisition-- Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $2.5 Million | $2.8 Million | $3.1 Million | $3.5 Million | $3.9 Million | $3.9 Million |
| Scenario 8 | $2.4 Million | $2.7 Million | $3.1 Million | $3.4 Million | $3.9 Million | $3.9 Million |
| Scenario 9 | $2.4 Million | $2.7 Million | $3.0 Million | $3.4 Million | $3.9 Million | $3.9 Million |
| Scenario 10 | $2.3 Million | $2.6 Million | $3.0 Million | $3.4 Million | $3.9 Million | $3.9 Million |
| Scenario 11 | $2.2 Million | $2.6 Million | $2.9 Million | $3.4 Million | $3.9 Million | $4.0 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.9 Million | $1.9 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.3 Million |
| Scenario 2 | $1.8 Million | $1.9 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.3 Million |
| Scenario 3 | $1.7 Million | $1.9 Million | $2.0 Million | $2.1 Million | $2.3 Million | $2.3 Million |
| Scenario 4 | $1.7 Million | $1.8 Million | $2.0 Million | $2.1 Million | $2.3 Million | $2.3 Million |
| Scenario 5 | $1.6 Million | $1.8 Million | $1.9 Million | $2.1 Million | $2.3 Million | $2.3 Million |
| Scenario 6 | $1.6 Million | $1.7 Million | $1.9 Million | $2.1 Million | $2.3 Million | $2.3 Million |
| Scenario 7 | $1.5 Million | $1.7 Million | $1.9 Million | $2.1 Million | $2.3 Million | $2.3 Million |
| Scenario 8 | $1.4 Million | $1.6 Million | $1.9 Million | $2.0 Million | $2.3 Million | $2.3 Million |
| Scenario 9 | $1.4 Million | $1.6 Million | $1.8 Million | $2.0 Million | $2.3 Million | $2.3 Million |
| Scenario 10 | $1.4 Million | $1.6 Million | $1.8 Million | $2.0 Million | $2.3 Million | $2.3 Million |
| Scenario 11 | $1.3 Million | $1.6 Million | $1.7 Million | $2.0 Million | $2.3 Million | $2.4 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent | | | | | Present Value of Royalty Stream Capitalized at a Rate of 4.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.8 Million | $1.7 Million | $1.7 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 2 | $1.7 Million | $1.7 Million | $1.7 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 3 | $1.6 Million | $1.7 Million | $1.7 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 4 | $1.6 Million | $1.6 Million | $1.7 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 5 | $1.5 Million | $1.6 Million | $1.6 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 6 | $1.5 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 7 | $1.5 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.7 Million | $37.7 Million |
| Scenario 8 | $1.4 Million | $1.4 Million | $1.6 Million | $1.6 Million | $1.7 Million | $37.7 Million |
| Scenario 9 | $1.4 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.7 Million | $37.7 Million |
| Scenario 10 | $1.4 Million | $1.4 Million | $1.5 Million | $1.6 Million | $1.7 Million | $37.7 Million |
| Scenario 11 | $1.3 Million | $1.4 Million | $1.4 Million | $1.6 Million | $1.7 Million | $39.3 Million |

CONFIDENTIAL

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 5.5 Percent*
*Acquisition- - Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | Estimated Revenue | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $246.8 Million | $259.1 Million | $272.1 Million | $285.7 Million | $300.0 Million | $307.5 Million |
| Scenario 2 | $249.1 Million | $264.0 Million | $279.8 Million | $296.6 Million | $314.4 Million | $322.3 Million |
| Scenario 3 | $251.5 Million | $269.1 Million | $287.9 Million | $308.1 Million | $329.7 Million | $337.9 Million |
| Scenario 4 | $253.8 Million | $274.1 Million | $296.0 Million | $319.7 Million | $345.3 Million | $353.9 Million |
| Scenario 5 | $256.2 Million | $279.3 Million | $304.4 Million | $331.8 Million | $361.7 Million | $370.7 Million |
| Scenario 6 | $258.5 Million | $284.4 Million | $312.8 Million | $344.1 Million | $378.5 Million | $388.0 Million |
| Scenario 7 | $260.9 Million | $289.6 Million | $321.5 Million | $356.9 Million | $396.2 Million | $406.1 Million |
| Scenario 8 | $263.2 Million | $294.8 Million | $330.2 Million | $369.8 Million | $414.2 Million | $424.6 Million |
| Scenario 9 | $265.6 Million | $300.1 Million | $339.1 Million | $383.2 Million | $433.0 Million | $443.8 Million |
| Scenario 10 | $267.9 Million | $305.4 Million | $348.2 Million | $396.9 Million | $452.5 Million | $463.8 Million |
| Scenario 11 | $270.3 Million | $310.8 Million | $357.4 Million | $411.0 Million | $472.7 Million | $484.5 Million |

| | Pre-Tax Royalty Rate | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 1.500% | 1.500% | 1.500% | 1.500% | 1.500% | 1.500% |
| Scenario 2 | 1.450% | 1.450% | 1.450% | 1.450% | 1.450% | 1.450% |
| Scenario 3 | 1.395% | 1.395% | 1.395% | 1.395% | 1.395% | 1.395% |
| Scenario 4 | 1.335% | 1.335% | 1.335% | 1.335% | 1.335% | 1.335% |
| Scenario 5 | 1.275% | 1.275% | 1.275% | 1.275% | 1.275% | 1.275% |
| Scenario 6 | 1.215% | 1.215% | 1.215% | 1.215% | 1.215% | 1.215% |
| Scenario 7 | 1.185% | 1.185% | 1.185% | 1.185% | 1.185% | 1.185% |
| Scenario 8 | 1.135% | 1.135% | 1.135% | 1.135% | 1.135% | 1.135% |
| Scenario 9 | 1.085% | 1.085% | 1.085% | 1.085% | 1.085% | 1.085% |
| Scenario 10 | 1.025% | 1.025% | 1.025% | 1.025% | 1.025% | 1.025% |
| Scenario 11 | 0.985% | 0.985% | 0.985% | 0.985% | 0.985% | 0.985% |

| | Pre-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $3.7 Million | $3.9 Million | $4.1 Million | $4.3 Million | $4.5 Million | $4.6 Million |
| Scenario 2 | $3.6 Million | $3.8 Million | $4.1 Million | $4.3 Million | $4.6 Million | $4.7 Million |
| Scenario 3 | $3.5 Million | $3.8 Million | $4.0 Million | $4.3 Million | $4.6 Million | $4.7 Million |
| Scenario 4 | $3.4 Million | $3.7 Million | $4.0 Million | $4.3 Million | $4.6 Million | $4.7 Million |
| Scenario 5 | $3.3 Million | $3.6 Million | $3.9 Million | $4.2 Million | $4.6 Million | $4.7 Million |
| Scenario 6 | $3.1 Million | $3.5 Million | $3.8 Million | $4.2 Million | $4.6 Million | $4.7 Million |
| Scenario 7 | $3.1 Million | $3.4 Million | $3.8 Million | $4.2 Million | $4.7 Million | $4.8 Million |
| Scenario 8 | $3.0 Million | $3.3 Million | $3.7 Million | $4.2 Million | $4.7 Million | $4.8 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 5.5 Percent*
*Acquisition- - Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 9 | $2.9 Million | $3.3 Million | $3.7 Million | $4.2 Million | $4.7 Million | $4.8 Million |
| Scenario 10 | $2.7 Million | $3.1 Million | $3.6 Million | $4.1 Million | $4.6 Million | $4.8 Million |
| Scenario 11 | $2.7 Million | $3.1 Million | $3.5 Million | $4.0 Million | $4.7 Million | $4.8 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.2 Million | $2.3 Million | $2.5 Million | $2.6 Million | $2.7 Million | $2.8 Million |
| Scenario 2 | $2.2 Million | $2.3 Million | $2.5 Million | $2.6 Million | $2.8 Million | $2.8 Million |
| Scenario 3 | $2.1 Million | $2.3 Million | $2.4 Million | $2.6 Million | $2.8 Million | $2.8 Million |
| Scenario 4 | $2.0 Million | $2.2 Million | $2.4 Million | $2.6 Million | $2.8 Million | $2.8 Million |
| Scenario 5 | $2.0 Million | $2.2 Million | $2.3 Million | $2.5 Million | $2.8 Million | $2.8 Million |
| Scenario 6 | $1.9 Million | $2.1 Million | $2.3 Million | $2.5 Million | $2.8 Million | $2.8 Million |
| Scenario 7 | $1.9 Million | $2.0 Million | $2.3 Million | $2.5 Million | $2.8 Million | $2.9 Million |
| Scenario 8 | $1.8 Million | $2.0 Million | $2.2 Million | $2.5 Million | $2.8 Million | $2.9 Million |
| Scenario 9 | $1.7 Million | $2.0 Million | $2.2 Million | $2.5 Million | $2.8 Million | $2.9 Million |
| Scenario 10 | $1.6 Million | $1.9 Million | $2.2 Million | $2.5 Million | $2.8 Million | $2.9 Million |
| Scenario 11 | $1.6 Million | $1.9 Million | $2.1 Million | $2.4 Million | $2.8 Million | $2.9 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent | | | | | | |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $2.1 Million | $2.0 Million | $2.1 Million | $2.0 Million | $1.9 Million | $36.0 Million | Present Value of Royalty Stream Capitalized at a Rate of 5.5 Percent |
| Scenario 2 | $2.1 Million | $2.0 Million | $2.1 Million | $2.0 Million | $2.0 Million | $36.0 Million | |
| Scenario 3 | $2.0 Million | $2.0 Million | $2.0 Million | $2.0 Million | $2.0 Million | $36.0 Million | |
| Scenario 4 | $1.9 Million | $2.0 Million | $2.0 Million | $2.0 Million | $2.0 Million | $36.0 Million | |
| Scenario 5 | $1.9 Million | $2.0 Million | $1.9 Million | $1.9 Million | $2.0 Million | $36.0 Million | |
| Scenario 6 | $1.8 Million | $1.9 Million | $1.9 Million | $1.9 Million | $2.0 Million | $36.0 Million | |
| Scenario 7 | $1.8 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million | $37.3 Million | |
| Scenario 8 | $1.7 Million | $1.8 Million | $1.8 Million | $1.9 Million | $2.0 Million | $37.3 Million | |
| Scenario 9 | $1.6 Million | $1.8 Million | $1.8 Million | $1.9 Million | $2.0 Million | $37.3 Million | |
| Scenario 10 | $1.5 Million | $1.7 Million | $1.8 Million | $1.9 Million | $2.0 Million | $37.3 Million | |
| Scenario 11 | $1.5 Million | $1.7 Million | $1.7 Million | $1.8 Million | $2.0 Million | $37.3 Million | |

CONFIDENTIAL

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 6.5 Percent*
*Acquisition- - Godwin Pumps*

| Base Year Revenue | $235.0 Million | *Source:* *June 21, 2010* *Press Release* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $246.8 Million | $259.1 Million | $272.1 Million | $285.7 Million | $300.0 Million | $307.5 Million |
| Scenario 2 | $249.1 Million | $264.0 Million | $279.8 Million | $296.6 Million | $314.4 Million | $322.3 Million |
| Scenario 3 | $251.5 Million | $269.1 Million | $287.9 Million | $308.1 Million | $329.7 Million | $337.9 Million |
| Scenario 4 | $253.8 Million | $274.1 Million | $296.0 Million | $319.7 Million | $345.3 Million | $353.9 Million |
| Scenario 5 | $256.2 Million | $279.3 Million | $304.4 Million | $331.8 Million | $361.7 Million | $370.7 Million |
| Scenario 6 | $258.5 Million | $284.4 Million | $312.8 Million | $344.1 Million | $378.5 Million | $388.0 Million |
| Scenario 7 | $260.9 Million | $289.6 Million | $321.5 Million | $356.9 Million | $396.2 Million | $406.1 Million |
| Scenario 8 | $263.2 Million | $294.8 Million | $330.2 Million | $369.8 Million | $414.2 Million | $424.6 Million |
| Scenario 9 | $265.6 Million | $300.1 Million | $339.1 Million | $383.2 Million | $433.0 Million | $443.8 Million |
| Scenario 10 | $267.9 Million | $305.4 Million | $348.2 Million | $396.9 Million | $452.5 Million | $463.8 Million |
| Scenario 11 | $270.3 Million | $310.8 Million | $357.4 Million | $411.0 Million | $472.7 Million | $484.5 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 1.800% | 1.800% | 1.800% | 1.800% | 1.800% | 1.800% |
| Scenario 2 | 1.710% | 1.710% | 1.710% | 1.710% | 1.710% | 1.710% |
| Scenario 3 | 1.630% | 1.630% | 1.630% | 1.630% | 1.630% | 1.630% |
| Scenario 4 | 1.570% | 1.570% | 1.570% | 1.570% | 1.570% | 1.570% |
| Scenario 5 | 1.520% | 1.520% | 1.520% | 1.520% | 1.520% | 1.520% |
| Scenario 6 | 1.470% | 1.470% | 1.470% | 1.470% | 1.470% | 1.470% |
| Scenario 7 | 1.390% | 1.390% | 1.390% | 1.390% | 1.390% | 1.390% |
| Scenario 8 | 1.340% | 1.340% | 1.340% | 1.340% | 1.340% | 1.340% |
| Scenario 9 | 1.280% | 1.280% | 1.280% | 1.280% | 1.280% | 1.280% |
| Scenario 10 | 1.230% | 1.230% | 1.230% | 1.230% | 1.230% | 1.230% |
| Scenario 11 | 1.185% | 1.185% | 1.185% | 1.185% | 1.185% | 1.185% |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $4.4 Million | $4.7 Million | $4.9 Million | $5.1 Million | $5.4 Million | $5.5 Million |
| Scenario 2 | $4.3 Million | $4.5 Million | $4.8 Million | $5.1 Million | $5.4 Million | $5.5 Million |
| Scenario 3 | $4.1 Million | $4.4 Million | $4.7 Million | $5.0 Million | $5.4 Million | $5.5 Million |
| Scenario 4 | $4.0 Million | $4.3 Million | $4.6 Million | $5.0 Million | $5.4 Million | $5.6 Million |
| Scenario 5 | $3.9 Million | $4.2 Million | $4.6 Million | $5.0 Million | $5.5 Million | $5.6 Million |
| Scenario 6 | $3.8 Million | $4.2 Million | $4.6 Million | $5.1 Million | $5.6 Million | $5.7 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 6.5 Percent*
*Acquisition- - Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $3.6 Million | $4.0 Million | $4.5 Million | $5.0 Million | $5.5 Million | $5.6 Million |
| Scenario 8 | $3.5 Million | $4.0 Million | $4.4 Million | $5.0 Million | $5.6 Million | $5.7 Million |
| Scenario 9 | $3.4 Million | $3.8 Million | $4.3 Million | $4.9 Million | $5.5 Million | $5.7 Million |
| Scenario 10 | $3.3 Million | $3.8 Million | $4.3 Million | $4.9 Million | $5.6 Million | $5.7 Million |
| Scenario 11 | $3.2 Million | $3.7 Million | $4.2 Million | $4.9 Million | $5.6 Million | $5.7 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.6 Million | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 2 | $2.6 Million | $2.7 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 3 | $2.5 Million | $2.6 Million | $2.8 Million | $3.0 Million | $3.2 Million | $3.3 Million |
| Scenario 4 | $2.4 Million | $2.6 Million | $2.8 Million | $3.0 Million | $3.2 Million | $3.4 Million |
| Scenario 5 | $2.3 Million | $2.5 Million | $2.8 Million | $3.0 Million | $3.3 Million | $3.4 Million |
| Scenario 6 | $2.3 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.4 Million | $3.4 Million |
| Scenario 7 | $2.2 Million | $2.4 Million | $2.7 Million | $3.0 Million | $3.3 Million | $3.4 Million |
| Scenario 8 | $2.1 Million | $2.4 Million | $2.6 Million | $3.0 Million | $3.4 Million | $3.4 Million |
| Scenario 9 | $2.0 Million | $2.3 Million | $2.6 Million | $2.9 Million | $3.3 Million | $3.4 Million |
| Scenario 10 | $2.0 Million | $2.3 Million | $2.6 Million | $2.9 Million | $3.4 Million | $3.4 Million |
| Scenario 11 | $1.9 Million | $2.2 Million | $2.5 Million | $2.9 Million | $3.4 Million | $3.4 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent* | | | | | Present Value of Royalty Stream Capitalized at a Rate of 6.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.5 Million | $2.5 Million | $2.3 Million | $2.3 Million | $2.2 Million | $34.4 Million |
| Scenario 2 | $2.5 Million | $2.4 Million | $2.3 Million | $2.3 Million | $2.2 Million | $34.4 Million |
| Scenario 3 | $2.4 Million | $2.3 Million | $2.3 Million | $2.2 Million | $2.2 Million | $34.4 Million |
| Scenario 4 | $2.3 Million | $2.3 Million | $2.3 Million | $2.2 Million | $2.2 Million | $35.5 Million |
| Scenario 5 | $2.2 Million | $2.2 Million | $2.3 Million | $2.2 Million | $2.2 Million | $35.5 Million |
| Scenario 6 | $2.2 Million | $2.2 Million | $2.3 Million | $2.3 Million | $2.3 Million | $35.5 Million |
| Scenario 7 | $2.1 Million | $2.1 Million | $2.2 Million | $2.2 Million | $2.2 Million | $35.5 Million |
| Scenario 8 | $2.0 Million | $2.1 Million | $2.1 Million | $2.2 Million | $2.3 Million | $35.5 Million |
| Scenario 9 | $1.9 Million | $2.0 Million | $2.1 Million | $2.1 Million | $2.2 Million | $35.5 Million |
| Scenario 10 | $1.9 Million | $2.0 Million | $2.1 Million | $2.1 Million | $2.3 Million | $35.5 Million |
| Scenario 11 | $1.8 Million | $1.9 Million | $2.0 Million | $2.1 Million | $2.3 Million | $35.5 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.7

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 7.5 Percent*
*Acquisition-- Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $246.8 Million | $259.1 Million | $272.1 Million | $285.7 Million | $300.0 Million | $307.5 Million |
| Scenario 2 | $249.1 Million | $264.0 Million | $279.8 Million | $296.6 Million | $314.4 Million | $322.3 Million |
| Scenario 3 | $251.5 Million | $269.1 Million | $287.9 Million | $308.1 Million | $329.7 Million | $337.9 Million |
| Scenario 4 | $253.8 Million | $274.1 Million | $296.0 Million | $319.7 Million | $345.3 Million | $353.9 Million |
| Scenario 5 | $256.2 Million | $279.3 Million | $304.4 Million | $331.8 Million | $361.7 Million | $370.7 Million |
| Scenario 6 | $258.5 Million | $284.4 Million | $312.8 Million | $344.1 Million | $378.5 Million | $388.0 Million |
| Scenario 7 | $260.9 Million | $289.6 Million | $321.5 Million | $356.9 Million | $396.2 Million | $406.1 Million |
| Scenario 8 | $263.2 Million | $294.8 Million | $330.2 Million | $369.8 Million | $414.2 Million | $424.6 Million |
| Scenario 9 | $265.6 Million | $300.1 Million | $339.1 Million | $383.2 Million | $433.0 Million | $443.8 Million |
| Scenario 10 | $267.9 Million | $305.4 Million | $348.2 Million | $396.9 Million | $452.5 Million | $463.8 Million |
| Scenario 11 | $270.3 Million | $310.8 Million | $357.4 Million | $411.0 Million | $472.7 Million | $484.5 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 2.050% | 2.050% | 2.050% | 2.050% | 2.050% | 2.050% |
| Scenario 2 | 1.980% | 1.980% | 1.980% | 1.980% | 1.980% | 1.980% |
| Scenario 3 | 1.880% | 1.880% | 1.880% | 1.880% | 1.880% | 1.880% |
| Scenario 4 | 1.820% | 1.820% | 1.820% | 1.820% | 1.820% | 1.820% |
| Scenario 5 | 1.760% | 1.760% | 1.760% | 1.760% | 1.760% | 1.760% |
| Scenario 6 | 1.670% | 1.670% | 1.670% | 1.670% | 1.670% | 1.670% |
| Scenario 7 | 1.600% | 1.600% | 1.600% | 1.600% | 1.600% | 1.600% |
| Scenario 8 | 1.540% | 1.540% | 1.540% | 1.540% | 1.540% | 1.540% |
| Scenario 9 | 1.480% | 1.480% | 1.480% | 1.480% | 1.480% | 1.480% |
| Scenario 10 | 1.420% | 1.420% | 1.420% | 1.420% | 1.420% | 1.420% |
| Scenario 11 | 1.360% | 1.360% | 1.360% | 1.360% | 1.360% | 1.360% |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $5.1 Million | $5.3 Million | $5.6 Million | $5.9 Million | $6.2 Million | $6.3 Million |
| Scenario 2 | $4.9 Million | $5.2 Million | $5.5 Million | $5.9 Million | $6.2 Million | $6.4 Million |
| Scenario 3 | $4.7 Million | $5.1 Million | $5.4 Million | $5.8 Million | $6.2 Million | $6.4 Million |
| Scenario 4 | $4.6 Million | $5.0 Million | $5.4 Million | $5.8 Million | $6.3 Million | $6.4 Million |
| Scenario 5 | $4.5 Million | $4.9 Million | $5.4 Million | $5.8 Million | $6.4 Million | $6.5 Million |
| Scenario 6 | $4.3 Million | $4.7 Million | $5.2 Million | $5.7 Million | $6.3 Million | $6.5 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 5.7

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent
and a Capitalization Rate of 7.5 Percent
Acquisition-- Godwin Pumps*

| Base Year Revenue | $235.0 Million | Source: June 21, 2010 Press Release |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $4.2 Million | $4.6 Million | $5.1 Million | $5.7 Million | $6.3 Million | $6.5 Million |
| Scenario 8 | $4.1 Million | $4.5 Million | $5.1 Million | $5.7 Million | $6.4 Million | $6.5 Million |
| Scenario 9 | $3.9 Million | $4.4 Million | $5.0 Million | $5.7 Million | $6.4 Million | $6.6 Million |
| Scenario 10 | $3.8 Million | $4.3 Million | $4.9 Million | $5.6 Million | $6.4 Million | $6.6 Million |
| Scenario 11 | $3.7 Million | $4.2 Million | $4.9 Million | $5.6 Million | $6.4 Million | $6.6 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $3.1 Million | $3.2 Million | $3.4 Million | $3.5 Million | $3.7 Million | $3.8 Million |
| Scenario 2 | $2.9 Million | $3.1 Million | $3.3 Million | $3.5 Million | $3.7 Million | $3.8 Million |
| Scenario 3 | $2.8 Million | $3.1 Million | $3.2 Million | $3.5 Million | $3.7 Million | $3.8 Million |
| Scenario 4 | $2.8 Million | $3.0 Million | $3.2 Million | $3.5 Million | $3.8 Million | $3.8 Million |
| Scenario 5 | $2.7 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.8 Million | $3.9 Million |
| Scenario 6 | $2.6 Million | $2.8 Million | $3.1 Million | $3.4 Million | $3.8 Million | $3.9 Million |
| Scenario 7 | $2.5 Million | $2.8 Million | $3.1 Million | $3.4 Million | $3.8 Million | $3.9 Million |
| Scenario 8 | $2.5 Million | $2.7 Million | $3.1 Million | $3.4 Million | $3.8 Million | $3.9 Million |
| Scenario 9 | $2.3 Million | $2.6 Million | $3.0 Million | $3.4 Million | $3.8 Million | $4.0 Million |
| Scenario 10 | $2.3 Million | $2.6 Million | $2.9 Million | $3.4 Million | $3.8 Million | $4.0 Million |
| Scenario 11 | $2.2 Million | $2.5 Million | $2.9 Million | $3.4 Million | $3.8 Million | $4.0 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent* | | | | | | |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $3.0 Million | $2.8 Million | $2.7 Million | $2.5 Million | $2.4 Million | $33.0 Million | |
| Scenario 2 | $2.8 Million | $2.7 Million | $2.6 Million | $2.5 Million | $2.4 Million | $33.0 Million | |
| Scenario 3 | $2.7 Million | $2.7 Million | $2.5 Million | $2.5 Million | $2.4 Million | $33.0 Million | |
| Scenario 4 | $2.7 Million | $2.6 Million | $2.5 Million | $2.5 Million | $2.5 Million | $33.0 Million | |
| Scenario 5 | $2.6 Million | $2.5 Million | $2.5 Million | $2.5 Million | $2.5 Million | $33.9 Million | |
| Scenario 6 | $2.5 Million | $2.4 Million | $2.4 Million | $2.4 Million | $2.5 Million | $33.9 Million | |
| Scenario 7 | $2.4 Million | $2.4 Million | $2.4 Million | $2.4 Million | $2.5 Million | $33.9 Million | |
| Scenario 8 | $2.4 Million | $2.3 Million | $2.4 Million | $2.4 Million | $2.5 Million | $33.9 Million | |
| Scenario 9 | $2.2 Million | $2.3 Million | $2.4 Million | $2.4 Million | $2.5 Million | $34.7 Million | |
| Scenario 10 | $2.2 Million | $2.3 Million | $2.3 Million | $2.4 Million | $2.5 Million | $34.7 Million | |
| Scenario 11 | $2.1 Million | $2.2 Million | $2.3 Million | $2.4 Million | $2.5 Million | $34.7 Million | *Present Value of Royalty Stream Capitalized at a Rate of 7.5 Percent* |

Exhibit 5.8

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Revenue Growth Rate Scenarios*

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Long-term Rate |
|---|---|---|---|---|---|---|
| Scenario 1 | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 2.5% |
| Scenario 2 | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 2.5% |
| Scenario 3 | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 2.5% |
| Scenario 4 | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 2.5% |
| Scenario 5 | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 2.5% |
| Scenario 6 | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 2.5% |
| Scenario 7 | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 2.5% |
| Scenario 8 | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 2.5% |
| Scenario 9 | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 2.5% |
| Scenario 10 | 14.0% | 14.0% | 14.0% | 14.0% | 14.0% | 2.5% |
| Scenario 11 | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 2.5% |

Exhibit 5.9

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Present Value Factors at Various Discount Rates and the Capitalization Rate*

| Discount Rate | Long-Term Growth | Capitalization Rate | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|
| 6.0% | 2.5% | 3.5% | | 0.97129 | 0.91631 | 0.86444 | 0.81551 | 0.76935 |
| 7.0% | 2.5% | 4.5% | | 0.96674 | 0.90349 | 0.84439 | 0.78914 | 0.73752 |
| 8.0% | 2.5% | 5.5% | | 0.96225 | 0.89097 | 0.82497 | 0.76387 | 0.70728 |
| 9.0% | 2.5% | 6.5% | | 0.95783 | 0.87874 | 0.80618 | 0.73962 | 0.67855 |
| 10.0% | 2.5% | 7.5% | | 0.95346 | 0.86678 | 0.78799 | 0.71635 | 0.65123 |

Exhibit 6.1

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Implied Royalty Rate Based Upon Reported Trademark Value*
*at Different Discount and Growth Rates*
*Acquisition- - YSI*

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | 2.314% | 3.063% | 3.790% | 4.447% | 5.105% |
| Scenario 2 | 2.264% | 2.923% | 3.590% | 4.277% | 4.865% |
| Scenario 3 | 2.164% | 2.793% | 3.440% | 4.087% | 4.655% |
| Scenario 4 | 2.064% | 2.663% | 3.310% | 3.907% | 4.485% |
| Scenario 5 | 2.034% | 2.603% | 3.160% | 3.747% | 4.315% |
| Scenario 6 | 1.934% | 2.453% | 2.970% | 3.587% | 4.135% |
| Scenario 7 | 1.834% | 2.353% | 2.880% | 3.437% | 3.965% |
| Scenario 8 | 1.744% | 2.253% | 2.770% | 3.287% | 3.815% |
| Scenario 9 | 1.654% | 2.133% | 2.670% | 3.147% | 3.665% |
| Scenario 10 | 1.574% | 2.033% | 2.550% | 3.027% | 3.515% |
| Scenario 11 | 1.504% | 1.993% | 2.440% | 2.917% | 3.395% |

| | |
|---|---|
| *Minimum* | 1.504% |
| *Maximum* | 5.105% |
| *Mean* | 3.049% |
| *Median* | 2.970% |

Exhibit 6.2

# ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Trademark Value at Different Royalty, Discount and Growth Rates*
*Acquisition-- YSI*

| Reported Trademark Value: | $49.0 Million | *Source:* 2011 10-K at internal page 67 |
|---|---|---|

| | Discount Rates | | | | |
|---|---|---|---|---|---|
| Scenarios | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | $49.0 Million | $48.4 Million | $49.4 Million | $49.0 Million | $48.8 Million |
| Scenario 2 | $49.0 Million | $49.9 Million | $49.3 Million | $49.0 Million | $48.7 Million |
| Scenario 3 | $48.9 Million | $49.7 Million | $49.1 Million | $48.8 Million | $49.4 Million |
| Scenario 4 | $48.8 Million | $49.5 Million | $49.0 Million | $48.7 Million | $49.2 Million |
| Scenario 5 | $48.7 Million | $49.5 Million | $48.9 Million | $49.5 Million | $49.1 Million |
| Scenario 6 | $48.7 Million | $49.3 Million | $48.6 Million | $49.3 Million | $49.0 Million |
| Scenario 7 | $48.6 Million | $49.1 Million | $48.5 Million | $49.2 Million | $48.5 Million |
| Scenario 8 | $48.4 Million | $49.1 Million | $49.6 Million | $48.9 Million | $49.4 Million |
| Scenario 9 | $48.1 Million | $48.9 Million | $49.4 Million | $48.9 Million | $49.1 Million |
| Scenario 10 | $48.1 Million | $48.8 Million | $49.3 Million | $48.6 Million | $49.0 Million |
| Scenario 11 | $47.9 Million | $48.9 Million | $49.2 Million | $49.4 Million | $49.5 Million |

CONFIDENTIAL

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 3.5 Percent*
*Acquisition-- YSI*

| Base Year Revenue | $101.0 Million | *Source:*<br>2011 10-K at<br>internal page 66 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $106.1 Million | $111.4 Million | $117.0 Million | $122.9 Million | $129.0 Million | $132.2 Million |
| Scenario 2 | $107.1 Million | $113.5 Million | $120.3 Million | $127.5 Million | $135.2 Million | $138.6 Million |
| Scenario 3 | $108.1 Million | $115.7 Million | $123.8 Million | $132.5 Million | $141.8 Million | $145.3 Million |
| Scenario 4 | $109.1 Million | $117.8 Million | $127.2 Million | $137.4 Million | $148.4 Million | $152.1 Million |
| Scenario 5 | $110.1 Million | $120.0 Million | $130.8 Million | $142.6 Million | $155.4 Million | $159.3 Million |
| Scenario 6 | $111.1 Million | $122.2 Million | $134.4 Million | $147.8 Million | $162.6 Million | $166.7 Million |
| Scenario 7 | $112.1 Million | $124.4 Million | $138.1 Million | $153.3 Million | $170.2 Million | $174.5 Million |
| Scenario 8 | $113.1 Million | $126.7 Million | $141.9 Million | $158.9 Million | $178.0 Million | $182.5 Million |
| Scenario 9 | $114.1 Million | $128.9 Million | $145.7 Million | $164.6 Million | $186.0 Million | $190.7 Million |
| Scenario 10 | $115.1 Million | $131.2 Million | $149.6 Million | $170.5 Million | $194.4 Million | $199.3 Million |
| Scenario 11 | $116.2 Million | $133.6 Million | $153.6 Million | $176.6 Million | $203.1 Million | $208.2 Million |

| | | | *Pre-Tax Royalty Rate* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 2.314% | 2.314% | 2.314% | 2.314% | 2.314% | 2.314% |
| Scenario 2 | 2.264% | 2.264% | 2.264% | 2.264% | 2.264% | 2.264% |
| Scenario 3 | 2.164% | 2.164% | 2.164% | 2.164% | 2.164% | 2.164% |
| Scenario 4 | 2.064% | 2.064% | 2.064% | 2.064% | 2.064% | 2.064% |
| Scenario 5 | 2.034% | 2.034% | 2.034% | 2.034% | 2.034% | 2.034% |
| Scenario 6 | 1.934% | 1.934% | 1.934% | 1.934% | 1.934% | 1.934% |
| Scenario 7 | 1.834% | 1.834% | 1.834% | 1.834% | 1.834% | 1.834% |
| Scenario 8 | 1.744% | 1.744% | 1.744% | 1.744% | 1.744% | 1.744% |
| Scenario 9 | 1.654% | 1.654% | 1.654% | 1.654% | 1.654% | 1.654% |
| Scenario 10 | 1.574% | 1.574% | 1.574% | 1.574% | 1.574% | 1.574% |
| Scenario 11 | 1.504% | 1.504% | 1.504% | 1.504% | 1.504% | 1.504% |

| | | | *Pre-Tax Royalty Stream* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.5 Million | $2.6 Million | $2.7 Million | $2.8 Million | $3.0 Million | $3.1 Million |
| Scenario 2 | $2.4 Million | $2.6 Million | $2.7 Million | $2.9 Million | $3.1 Million | $3.1 Million |
| Scenario 3 | $2.3 Million | $2.5 Million | $2.7 Million | $2.9 Million | $3.1 Million | $3.1 Million |
| Scenario 4 | $2.3 Million | $2.4 Million | $2.6 Million | $2.8 Million | $3.1 Million | $3.1 Million |
| Scenario 5 | $2.2 Million | $2.4 Million | $2.7 Million | $2.9 Million | $3.2 Million | $3.2 Million |

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**          Exhibit 6.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 3.5 Percent*
*Acquisition- - YSI*

| Base Year Revenue | $101.0 Million | *Source:* 2011 10-K at internal page 66 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 6 | $2.1 Million | $2.4 Million | $2.6 Million | $2.9 Million | $3.1 Million | $3.2 Million |
| Scenario 7 | $2.1 Million | $2.3 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.2 Million |
| Scenario 8 | $2.0 Million | $2.2 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.2 Million |
| Scenario 9 | $1.9 Million | $2.1 Million | $2.4 Million | $2.7 Million | $3.1 Million | $3.2 Million |
| Scenario 10 | $1.8 Million | $2.1 Million | $2.4 Million | $2.7 Million | $3.1 Million | $3.1 Million |
| Scenario 11 | $1.7 Million | $2.0 Million | $2.3 Million | $2.7 Million | $3.1 Million | $3.1 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.5 Million | $1.6 Million | $1.6 Million | $1.7 Million | $1.8 Million | $1.9 Million |
| Scenario 2 | $1.4 Million | $1.6 Million | $1.6 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 3 | $1.4 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 4 | $1.4 Million | $1.4 Million | $1.6 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 5 | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 6 | $1.3 Million | $1.4 Million | $1.6 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 7 | $1.3 Million | $1.4 Million | $1.5 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 8 | $1.2 Million | $1.3 Million | $1.5 Million | $1.7 Million | $1.9 Million | $1.9 Million |
| Scenario 9 | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.9 Million | $1.9 Million |
| Scenario 10 | $1.1 Million | $1.3 Million | $1.4 Million | $1.6 Million | $1.9 Million | $1.9 Million |
| Scenario 11 | $1.0 Million | $1.2 Million | $1.4 Million | $1.6 Million | $1.9 Million | $1.9 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent | | | | | Present Value of Royalty Stream Capitalized at a Rate of 3.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.5 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.4 Million | $41.8 Million |
| Scenario 2 | $1.4 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 3 | $1.4 Million | $1.4 Million | $1.4 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 4 | $1.3 Million | $1.3 Million | $1.4 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 5 | $1.3 Million | $1.3 Million | $1.4 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 6 | $1.3 Million | $1.3 Million | $1.4 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 7 | $1.3 Million | $1.3 Million | $1.3 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 8 | $1.2 Million | $1.2 Million | $1.3 Million | $1.4 Million | $1.5 Million | $41.8 Million |
| Scenario 9 | $1.1 Million | $1.2 Million | $1.2 Million | $1.3 Million | $1.5 Million | $41.8 Million |
| Scenario 10 | $1.1 Million | $1.2 Million | $1.2 Million | $1.3 Million | $1.5 Million | $41.8 Million |
| Scenario 11 | $1.0 Million | $1.1 Million | $1.2 Million | $1.3 Million | $1.5 Million | $41.8 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 4.5 Percent*
*Acquisition-- YSI*

| Base Year Revenue | $101.0 Million | *Source: 2011 10-K at internal page 66* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | *Estimated Revenue* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $106.1 Million | $111.4 Million | $117.0 Million | $122.9 Million | $129.0 Million | $132.2 Million |
| Scenario 2 | $107.1 Million | $113.5 Million | $120.3 Million | $127.5 Million | $135.2 Million | $138.6 Million |
| Scenario 3 | $108.1 Million | $115.7 Million | $123.8 Million | $132.5 Million | $141.8 Million | $145.3 Million |
| Scenario 4 | $109.1 Million | $117.8 Million | $127.2 Million | $137.4 Million | $148.4 Million | $152.1 Million |
| Scenario 5 | $110.1 Million | $120.0 Million | $130.8 Million | $142.6 Million | $155.4 Million | $159.3 Million |
| Scenario 6 | $111.1 Million | $122.2 Million | $134.4 Million | $147.8 Million | $162.6 Million | $166.7 Million |
| Scenario 7 | $112.1 Million | $124.4 Million | $138.1 Million | $153.3 Million | $170.2 Million | $174.5 Million |
| Scenario 8 | $113.1 Million | $126.7 Million | $141.9 Million | $158.9 Million | $178.0 Million | $182.5 Million |
| Scenario 9 | $114.1 Million | $128.9 Million | $145.7 Million | $164.6 Million | $186.0 Million | $190.7 Million |
| Scenario 10 | $115.1 Million | $131.2 Million | $149.6 Million | $170.5 Million | $194.4 Million | $199.3 Million |
| Scenario 11 | $116.2 Million | $133.6 Million | $153.6 Million | $176.6 Million | $203.1 Million | $208.2 Million |

| | *Pre-Tax Royalty Rate* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 3.063% | 3.063% | 3.063% | 3.063% | 3.063% | 3.063% |
| Scenario 2 | 2.923% | 2.923% | 2.923% | 2.923% | 2.923% | 2.923% |
| Scenario 3 | 2.793% | 2.793% | 2.793% | 2.793% | 2.793% | 2.793% |
| Scenario 4 | 2.663% | 2.663% | 2.663% | 2.663% | 2.663% | 2.663% |
| Scenario 5 | 2.603% | 2.603% | 2.603% | 2.603% | 2.603% | 2.603% |
| Scenario 6 | 2.453% | 2.453% | 2.453% | 2.453% | 2.453% | 2.453% |
| Scenario 7 | 2.353% | 2.353% | 2.353% | 2.353% | 2.353% | 2.353% |
| Scenario 8 | 2.253% | 2.253% | 2.253% | 2.253% | 2.253% | 2.253% |
| Scenario 9 | 2.133% | 2.133% | 2.133% | 2.133% | 2.133% | 2.133% |
| Scenario 10 | 2.033% | 2.033% | 2.033% | 2.033% | 2.033% | 2.033% |
| Scenario 11 | 1.993% | 1.993% | 1.993% | 1.993% | 1.993% | 1.993% |

| | *Pre-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $3.2 Million | $3.4 Million | $3.6 Million | $3.8 Million | $4.0 Million | $4.0 Million |
| Scenario 2 | $3.1 Million | $3.3 Million | $3.5 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 3 | $3.0 Million | $3.2 Million | $3.5 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 4 | $2.9 Million | $3.1 Million | $3.4 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 5 | $2.9 Million | $3.1 Million | $3.4 Million | $3.7 Million | $4.0 Million | $4.1 Million |

*CONFIDENTIAL*

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**                    Exhibit 6.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 4.5 Percent*
*Acquisition-- YSI*

| Base Year Revenue | $101.0 Million | Source: 2011 10-K at internal page 66 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 6 | $2.7 Million | $3.0 Million | $3.3 Million | $3.6 Million | $4.0 Million | $4.1 Million |
| Scenario 7 | $2.6 Million | $2.9 Million | $3.2 Million | $3.6 Million | $4.0 Million | $4.1 Million |
| Scenario 8 | $2.5 Million | $2.9 Million | $3.2 Million | $3.6 Million | $4.0 Million | $4.1 Million |
| Scenario 9 | $2.4 Million | $2.7 Million | $3.1 Million | $3.5 Million | $4.0 Million | $4.1 Million |
| Scenario 10 | $2.3 Million | $2.7 Million | $3.0 Million | $3.5 Million | $4.0 Million | $4.1 Million |
| Scenario 11 | $2.3 Million | $2.7 Million | $3.1 Million | $3.5 Million | $4.0 Million | $4.1 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.9 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.4 Million | $2.4 Million |
| Scenario 2 | $1.9 Million | $2.0 Million | $2.1 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 3 | $1.8 Million | $1.9 Million | $2.1 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 4 | $1.7 Million | $1.9 Million | $2.0 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 5 | $1.7 Million | $1.9 Million | $2.0 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 6 | $1.6 Million | $1.8 Million | $2.0 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 7 | $1.6 Million | $1.7 Million | $1.9 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 8 | $1.5 Million | $1.7 Million | $1.9 Million | $2.2 Million | $2.4 Million | $2.5 Million |
| Scenario 9 | $1.4 Million | $1.6 Million | $1.9 Million | $2.1 Million | $2.4 Million | $2.5 Million |
| Scenario 10 | $1.4 Million | $1.6 Million | $1.8 Million | $2.1 Million | $2.4 Million | $2.5 Million |
| Scenario 11 | $1.4 Million | $1.6 Million | $1.9 Million | $2.1 Million | $2.4 Million | $2.5 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent* | | | | | Present Value of Royalty Stream Capitalized at a Rate of 4.5 Percent |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.8 Million | $1.8 Million | $1.9 Million | $1.8 Million | $1.8 Million | $39.3 Million |
| Scenario 2 | $1.8 Million | $1.8 Million | $1.8 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 3 | $1.7 Million | $1.7 Million | $1.8 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 4 | $1.6 Million | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 5 | $1.6 Million | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 6 | $1.5 Million | $1.6 Million | $1.7 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 7 | $1.5 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 8 | $1.5 Million | $1.5 Million | $1.6 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 9 | $1.4 Million | $1.4 Million | $1.6 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 10 | $1.4 Million | $1.4 Million | $1.5 Million | $1.7 Million | $1.8 Million | $41.0 Million |
| Scenario 11 | $1.4 Million | $1.4 Million | $1.6 Million | $1.7 Million | $1.8 Million | $41.0 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 5.5 Percent*
*Acquisition-- YSI*

| Base Year Revenue | $101.0 Million | *Source:* |
|---|---|---|
| Tax Rate | 40.0% | *2011 10-K at internal page 66* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | | | | |

| | | *Estimated Revenue* | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $106.1 Million | $111.4 Million | $117.0 Million | $122.9 Million | $129.0 Million | $132.2 Million |
| Scenario 2 | $107.1 Million | $113.5 Million | $120.3 Million | $127.5 Million | $135.2 Million | $138.6 Million |
| Scenario 3 | $108.1 Million | $115.7 Million | $123.8 Million | $132.5 Million | $141.8 Million | $145.3 Million |
| Scenario 4 | $109.1 Million | $117.8 Million | $127.2 Million | $137.4 Million | $148.4 Million | $152.1 Million |
| Scenario 5 | $110.1 Million | $120.0 Million | $130.8 Million | $142.6 Million | $155.4 Million | $159.3 Million |
| Scenario 6 | $111.1 Million | $122.2 Million | $134.4 Million | $147.8 Million | $162.6 Million | $166.7 Million |
| Scenario 7 | $112.1 Million | $124.4 Million | $138.1 Million | $153.3 Million | $170.2 Million | $174.5 Million |
| Scenario 8 | $113.1 Million | $126.7 Million | $141.9 Million | $158.9 Million | $178.0 Million | $182.5 Million |
| Scenario 9 | $114.1 Million | $128.9 Million | $145.7 Million | $164.6 Million | $186.0 Million | $190.7 Million |
| Scenario 10 | $115.1 Million | $131.2 Million | $149.6 Million | $170.5 Million | $194.4 Million | $199.3 Million |
| Scenario 11 | $116.2 Million | $133.6 Million | $153.6 Million | $176.6 Million | $203.1 Million | $208.2 Million |

| | | *Pre-Tax Royalty Rate* | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 3.790% | 3.790% | 3.790% | 3.790% | 3.790% | 3.790% |
| Scenario 2 | 3.590% | 3.590% | 3.590% | 3.590% | 3.590% | 3.590% |
| Scenario 3 | 3.440% | 3.440% | 3.440% | 3.440% | 3.440% | 3.440% |
| Scenario 4 | 3.310% | 3.310% | 3.310% | 3.310% | 3.310% | 3.310% |
| Scenario 5 | 3.160% | 3.160% | 3.160% | 3.160% | 3.160% | 3.160% |
| Scenario 6 | 2.970% | 2.970% | 2.970% | 2.970% | 2.970% | 2.970% |
| Scenario 7 | 2.880% | 2.880% | 2.880% | 2.880% | 2.880% | 2.880% |
| Scenario 8 | 2.770% | 2.770% | 2.770% | 2.770% | 2.770% | 2.770% |
| Scenario 9 | 2.670% | 2.670% | 2.670% | 2.670% | 2.670% | 2.670% |
| Scenario 10 | 2.550% | 2.550% | 2.550% | 2.550% | 2.550% | 2.550% |
| Scenario 11 | 2.440% | 2.440% | 2.440% | 2.440% | 2.440% | 2.440% |

| | | *Pre-Tax Royalty Stream* | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $4.0 Million | $4.2 Million | $4.4 Million | $4.7 Million | $4.9 Million | $5.0 Million |
| Scenario 2 | $3.8 Million | $4.1 Million | $4.3 Million | $4.6 Million | $4.9 Million | $5.0 Million |
| Scenario 3 | $3.7 Million | $4.0 Million | $4.3 Million | $4.6 Million | $4.9 Million | $5.0 Million |
| Scenario 4 | $3.6 Million | $3.9 Million | $4.2 Million | $4.5 Million | $4.9 Million | $5.0 Million |
| Scenario 5 | $3.5 Million | $3.8 Million | $4.1 Million | $4.5 Million | $4.9 Million | $5.0 Million |
| Scenario 6 | $3.3 Million | $3.6 Million | $4.0 Million | $4.4 Million | $4.8 Million | $5.0 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 5.5 Percent*
*Acquisition-- YSI*

| Base Year Revenue | $101.0 Million | Source: 2011 10-K at internal page 66 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 7 | $3.2 Million | $3.6 Million | $4.0 Million | $4.4 Million | $4.9 Million | $5.0 Million |
| Scenario 8 | $3.1 Million | $3.5 Million | $3.9 Million | $4.4 Million | $4.9 Million | $5.1 Million |
| Scenario 9 | $3.0 Million | $3.4 Million | $3.9 Million | $4.4 Million | $5.0 Million | $5.1 Million |
| Scenario 10 | $2.9 Million | $3.3 Million | $3.8 Million | $4.3 Million | $5.0 Million | $5.1 Million |
| Scenario 11 | $2.8 Million | $3.3 Million | $3.7 Million | $4.3 Million | $5.0 Million | $5.1 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.4 Million | $2.5 Million | $2.6 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 2 | $2.3 Million | $2.5 Million | $2.6 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 3 | $2.2 Million | $2.4 Million | $2.6 Million | $2.8 Million | $2.9 Million | $3.0 Million |
| Scenario 4 | $2.2 Million | $2.3 Million | $2.5 Million | $2.7 Million | $2.9 Million | $3.0 Million |
| Scenario 5 | $2.1 Million | $2.3 Million | $2.5 Million | $2.7 Million | $2.9 Million | $3.0 Million |
| Scenario 6 | $2.0 Million | $2.2 Million | $2.4 Million | $2.6 Million | $2.9 Million | $3.0 Million |
| Scenario 7 | $1.9 Million | $2.2 Million | $2.4 Million | $2.6 Million | $2.9 Million | $3.0 Million |
| Scenario 8 | $1.9 Million | $2.1 Million | $2.3 Million | $2.6 Million | $2.9 Million | $3.1 Million |
| Scenario 9 | $1.8 Million | $2.0 Million | $2.3 Million | $2.6 Million | $3.0 Million | $3.1 Million |
| Scenario 10 | $1.7 Million | $2.0 Million | $2.3 Million | $2.6 Million | $3.0 Million | $3.1 Million |
| Scenario 11 | $1.7 Million | $2.0 Million | $2.2 Million | $2.6 Million | $3.0 Million | $3.1 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent | | | | | | |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $2.3 Million | $2.2 Million | $2.1 Million | $2.1 Million | $2.1 Million | $38.6 Million | Present Value of Royalty Stream Capitalized at a Rate of 5.5 Percent |
| Scenario 2 | $2.2 Million | $2.2 Million | $2.1 Million | $2.1 Million | $2.1 Million | $38.6 Million | |
| Scenario 3 | $2.1 Million | $2.1 Million | $2.1 Million | $2.1 Million | $2.1 Million | $38.6 Million | |
| Scenario 4 | $2.1 Million | $2.0 Million | $2.1 Million | $2.1 Million | $2.1 Million | $38.6 Million | |
| Scenario 5 | $2.0 Million | $2.0 Million | $2.1 Million | $2.1 Million | $2.1 Million | $38.6 Million | |
| Scenario 6 | $1.9 Million | $2.0 Million | $2.0 Million | $2.0 Million | $2.1 Million | $38.6 Million | |
| Scenario 7 | $1.8 Million | $2.0 Million | $2.0 Million | $2.0 Million | $2.1 Million | $38.6 Million | |
| Scenario 8 | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.1 Million | $39.9 Million | |
| Scenario 9 | $1.7 Million | $1.8 Million | $1.9 Million | $2.0 Million | $2.1 Million | $39.9 Million | |
| Scenario 10 | $1.6 Million | $1.8 Million | $1.9 Million | $2.0 Million | $2.1 Million | $39.9 Million | |
| Scenario 11 | $1.6 Million | $1.8 Million | $1.8 Million | $2.0 Million | $2.1 Million | $39.9 Million | |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 6.5 Percent*
*Acquisition- - YSI*

| Base Year Revenue | $101.0 Million | *Source:*<br>*2011 10-K at*<br>*internal page 66* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | Estimated Revenue | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $106.1 Million | $111.4 Million | $117.0 Million | $122.9 Million | $129.0 Million | $132.2 Million |
| Scenario 2 | $107.1 Million | $113.5 Million | $120.3 Million | $127.5 Million | $135.2 Million | $138.6 Million |
| Scenario 3 | $108.1 Million | $115.7 Million | $123.8 Million | $132.5 Million | $141.8 Million | $145.3 Million |
| Scenario 4 | $109.1 Million | $117.8 Million | $127.2 Million | $137.4 Million | $148.4 Million | $152.1 Million |
| Scenario 5 | $110.1 Million | $120.0 Million | $130.8 Million | $142.6 Million | $155.4 Million | $159.3 Million |
| Scenario 6 | $111.1 Million | $122.2 Million | $134.4 Million | $147.8 Million | $162.6 Million | $166.7 Million |
| Scenario 7 | $112.1 Million | $124.4 Million | $138.1 Million | $153.3 Million | $170.2 Million | $174.5 Million |
| Scenario 8 | $113.1 Million | $126.7 Million | $141.9 Million | $158.9 Million | $178.0 Million | $182.5 Million |
| Scenario 9 | $114.1 Million | $128.9 Million | $145.7 Million | $164.6 Million | $186.0 Million | $190.7 Million |
| Scenario 10 | $115.1 Million | $131.2 Million | $149.6 Million | $170.5 Million | $194.4 Million | $199.3 Million |
| Scenario 11 | $116.2 Million | $133.6 Million | $153.6 Million | $176.6 Million | $203.1 Million | $208.2 Million |

| | Pre-Tax Royalty Rate | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 4.447% | 4.447% | 4.447% | 4.447% | 4.447% | 4.447% |
| Scenario 2 | 4.277% | 4.277% | 4.277% | 4.277% | 4.277% | 4.277% |
| Scenario 3 | 4.087% | 4.087% | 4.087% | 4.087% | 4.087% | 4.087% |
| Scenario 4 | 3.907% | 3.907% | 3.907% | 3.907% | 3.907% | 3.907% |
| Scenario 5 | 3.747% | 3.747% | 3.747% | 3.747% | 3.747% | 3.747% |
| Scenario 6 | 3.587% | 3.587% | 3.587% | 3.587% | 3.587% | 3.587% |
| Scenario 7 | 3.437% | 3.437% | 3.437% | 3.437% | 3.437% | 3.437% |
| Scenario 8 | 3.287% | 3.287% | 3.287% | 3.287% | 3.287% | 3.287% |
| Scenario 9 | 3.147% | 3.147% | 3.147% | 3.147% | 3.147% | 3.147% |
| Scenario 10 | 3.027% | 3.027% | 3.027% | 3.027% | 3.027% | 3.027% |
| Scenario 11 | 2.917% | 2.917% | 2.917% | 2.917% | 2.917% | 2.917% |

| | Pre-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $4.7 Million | $5.0 Million | $5.2 Million | $5.5 Million | $5.7 Million | $5.9 Million |
| Scenario 2 | $4.6 Million | $4.9 Million | $5.1 Million | $5.5 Million | $5.8 Million | $5.9 Million |
| Scenario 3 | $4.4 Million | $4.7 Million | $5.1 Million | $5.4 Million | $5.8 Million | $5.9 Million |
| Scenario 4 | $4.3 Million | $4.6 Million | $5.0 Million | $5.4 Million | $5.8 Million | $5.9 Million |
| Scenario 5 | $4.1 Million | $4.5 Million | $4.9 Million | $5.3 Million | $5.8 Million | $6.0 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 6.5 Percent*
*Acquisition- - YSI*

| Base Year Revenue | $101.0 Million | *Source:* |
|---|---|---|
| Tax Rate | 40.0% | *2011 10-K at internal page 66* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 6 | $4.0 Million | $4.4 Million | $4.8 Million | $5.3 Million | $5.8 Million | $6.0 Million |
| Scenario 7 | $3.9 Million | $4.3 Million | $4.7 Million | $5.3 Million | $5.9 Million | $6.0 Million |
| Scenario 8 | $3.7 Million | $4.2 Million | $4.7 Million | $5.2 Million | $5.9 Million | $6.0 Million |
| Scenario 9 | $3.6 Million | $4.1 Million | $4.6 Million | $5.2 Million | $5.9 Million | $6.0 Million |
| Scenario 10 | $3.5 Million | $4.0 Million | $4.5 Million | $5.2 Million | $5.9 Million | $6.0 Million |
| Scenario 11 | $3.4 Million | $3.9 Million | $4.5 Million | $5.2 Million | $5.9 Million | $6.1 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.8 Million | $3.0 Million | $3.1 Million | $3.3 Million | $3.4 Million | $3.5 Million |
| Scenario 2 | $2.8 Million | $2.9 Million | $3.1 Million | $3.3 Million | $3.5 Million | $3.5 Million |
| Scenario 3 | $2.6 Million | $2.8 Million | $3.1 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 4 | $2.6 Million | $2.8 Million | $3.0 Million | $3.2 Million | $3.5 Million | $3.5 Million |
| Scenario 5 | $2.5 Million | $2.7 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.6 Million |
| Scenario 6 | $2.4 Million | $2.6 Million | $2.9 Million | $3.2 Million | $3.5 Million | $3.6 Million |
| Scenario 7 | $2.3 Million | $2.6 Million | $2.8 Million | $3.2 Million | $3.5 Million | $3.6 Million |
| Scenario 8 | $2.2 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 9 | $2.2 Million | $2.5 Million | $2.8 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 10 | $2.1 Million | $2.4 Million | $2.7 Million | $3.1 Million | $3.5 Million | $3.6 Million |
| Scenario 11 | $2.0 Million | $2.3 Million | $2.7 Million | $3.1 Million | $3.5 Million | $3.7 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.7 Million | $2.6 Million | $2.5 Million | $2.4 Million | $2.3 Million | $36.5 Million |
| Scenario 2 | $2.7 Million | $2.5 Million | $2.5 Million | $2.4 Million | $2.4 Million | $36.5 Million |
| Scenario 3 | $2.5 Million | $2.5 Million | $2.5 Million | $2.4 Million | $2.4 Million | $36.5 Million |
| Scenario 4 | $2.5 Million | $2.5 Million | $2.4 Million | $2.4 Million | $2.4 Million | $36.5 Million |
| Scenario 5 | $2.4 Million | $2.4 Million | $2.3 Million | $2.4 Million | $2.4 Million | $37.6 Million |
| Scenario 6 | $2.3 Million | $2.3 Million | $2.3 Million | $2.4 Million | $2.4 Million | $37.6 Million |
| Scenario 7 | $2.2 Million | $2.3 Million | $2.3 Million | $2.4 Million | $2.4 Million | $37.6 Million |
| Scenario 8 | $2.1 Million | $2.2 Million | $2.3 Million | $2.3 Million | $2.4 Million | $37.6 Million |
| Scenario 9 | $2.1 Million | $2.2 Million | $2.3 Million | $2.3 Million | $2.4 Million | $37.6 Million |
| Scenario 10 | $2.0 Million | $2.1 Million | $2.2 Million | $2.3 Million | $2.4 Million | $37.6 Million |
| Scenario 11 | $1.9 Million | $2.0 Million | $2.2 Million | $2.3 Million | $2.4 Million | $38.6 Million |

*Present Value of Royalty Stream Capitalized at a Rate of 6.5 Percent*

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 6.7

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 7.5 Percent*
*Acquisition-- YSI*

| Base Year Revenue | $101.0 Million | *Source:* *2011 10-K at* *internal page 66* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $106.1 Million | $111.4 Million | $117.0 Million | $122.9 Million | $129.0 Million | $132.2 Million |
| Scenario 2 | $107.1 Million | $113.5 Million | $120.3 Million | $127.5 Million | $135.2 Million | $138.6 Million |
| Scenario 3 | $108.1 Million | $115.7 Million | $123.8 Million | $132.5 Million | $141.8 Million | $145.3 Million |
| Scenario 4 | $109.1 Million | $117.8 Million | $127.2 Million | $137.4 Million | $148.4 Million | $152.1 Million |
| Scenario 5 | $110.1 Million | $120.0 Million | $130.8 Million | $142.6 Million | $155.4 Million | $159.3 Million |
| Scenario 6 | $111.1 Million | $122.2 Million | $134.4 Million | $147.8 Million | $162.6 Million | $166.7 Million |
| Scenario 7 | $112.1 Million | $124.4 Million | $138.1 Million | $153.3 Million | $170.2 Million | $174.5 Million |
| Scenario 8 | $113.1 Million | $126.7 Million | $141.9 Million | $158.9 Million | $178.0 Million | $182.5 Million |
| Scenario 9 | $114.1 Million | $128.9 Million | $145.7 Million | $164.6 Million | $186.0 Million | $190.7 Million |
| Scenario 10 | $115.1 Million | $131.2 Million | $149.6 Million | $170.5 Million | $194.4 Million | $199.3 Million |
| Scenario 11 | $116.2 Million | $133.6 Million | $153.6 Million | $176.6 Million | $203.1 Million | $208.2 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 5.105% | 5.105% | 5.105% | 5.105% | 5.105% | 5.105% |
| Scenario 2 | 4.865% | 4.865% | 4.865% | 4.865% | 4.865% | 4.865% |
| Scenario 3 | 4.655% | 4.655% | 4.655% | 4.655% | 4.655% | 4.655% |
| Scenario 4 | 4.485% | 4.485% | 4.485% | 4.485% | 4.485% | 4.485% |
| Scenario 5 | 4.315% | 4.315% | 4.315% | 4.315% | 4.315% | 4.315% |
| Scenario 6 | 4.135% | 4.135% | 4.135% | 4.135% | 4.135% | 4.135% |
| Scenario 7 | 3.965% | 3.965% | 3.965% | 3.965% | 3.965% | 3.965% |
| Scenario 8 | 3.815% | 3.815% | 3.815% | 3.815% | 3.815% | 3.815% |
| Scenario 9 | 3.665% | 3.665% | 3.665% | 3.665% | 3.665% | 3.665% |
| Scenario 10 | 3.515% | 3.515% | 3.515% | 3.515% | 3.515% | 3.515% |
| Scenario 11 | 3.395% | 3.395% | 3.395% | 3.395% | 3.395% | 3.395% |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $5.4 Million | $5.7 Million | $6.0 Million | $6.3 Million | $6.6 Million | $6.7 Million |
| Scenario 2 | $5.2 Million | $5.5 Million | $5.9 Million | $6.2 Million | $6.6 Million | $6.7 Million |
| Scenario 3 | $5.0 Million | $5.4 Million | $5.8 Million | $6.2 Million | $6.6 Million | $6.8 Million |
| Scenario 4 | $4.9 Million | $5.3 Million | $5.7 Million | $6.2 Million | $6.7 Million | $6.8 Million |
| Scenario 5 | $4.8 Million | $5.2 Million | $5.6 Million | $6.2 Million | $6.7 Million | $6.9 Million |

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**                    Exhibit 6.7

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 7.5 Percent*
*Acquisition- - YSI*

| Base Year Revenue | $101.0 Million | *Source: 2011 10-K at internal page 66* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| Scenario 6 | $4.6 Million | $5.1 Million | $5.6 Million | $6.1 Million | $6.7 Million | $6.9 Million |
| Scenario 7 | $4.4 Million | $4.9 Million | $5.5 Million | $6.1 Million | $6.7 Million | $6.9 Million |
| Scenario 8 | $4.3 Million | $4.8 Million | $5.4 Million | $6.1 Million | $6.8 Million | $7.0 Million |
| Scenario 9 | $4.2 Million | $4.7 Million | $5.3 Million | $6.0 Million | $6.8 Million | $7.0 Million |
| Scenario 10 | $4.0 Million | $4.6 Million | $5.3 Million | $6.0 Million | $6.8 Million | $7.0 Million |
| Scenario 11 | $3.9 Million | $4.5 Million | $5.2 Million | $6.0 Million | $6.9 Million | $7.1 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $3.2 Million | $3.4 Million | $3.6 Million | $3.8 Million | $4.0 Million | $4.0 Million |
| Scenario 2 | $3.1 Million | $3.3 Million | $3.5 Million | $3.7 Million | $4.0 Million | $4.0 Million |
| Scenario 3 | $3.0 Million | $3.2 Million | $3.5 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 4 | $2.9 Million | $3.2 Million | $3.4 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 5 | $2.9 Million | $3.1 Million | $3.4 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 6 | $2.8 Million | $3.1 Million | $3.4 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 7 | $2.6 Million | $2.9 Million | $3.3 Million | $3.7 Million | $4.0 Million | $4.1 Million |
| Scenario 8 | $2.6 Million | $2.9 Million | $3.2 Million | $3.7 Million | $4.1 Million | $4.2 Million |
| Scenario 9 | $2.5 Million | $2.8 Million | $3.2 Million | $3.6 Million | $4.1 Million | $4.2 Million |
| Scenario 10 | $2.4 Million | $2.8 Million | $3.2 Million | $3.6 Million | $4.1 Million | $4.2 Million |
| Scenario 11 | $2.3 Million | $2.7 Million | $3.1 Million | $3.6 Million | $4.1 Million | $4.3 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent* | | | | | | Present Value of Royalty Stream Capitalized at a Rate of 7.5 Percent |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $3.1 Million | $2.9 Million | $2.8 Million | $2.7 Million | $2.6 Million | $34.7 Million | |
| Scenario 2 | $3.0 Million | $2.9 Million | $2.8 Million | $2.7 Million | $2.6 Million | $34.7 Million | |
| Scenario 3 | $2.9 Million | $2.8 Million | $2.8 Million | $2.7 Million | $2.6 Million | $35.6 Million | |
| Scenario 4 | $2.8 Million | $2.8 Million | $2.7 Million | $2.7 Million | $2.6 Million | $35.6 Million | |
| Scenario 5 | $2.8 Million | $2.7 Million | $2.7 Million | $2.7 Million | $2.6 Million | $35.6 Million | |
| Scenario 6 | $2.7 Million | $2.7 Million | $2.7 Million | $2.7 Million | $2.6 Million | $35.6 Million | |
| Scenario 7 | $2.5 Million | $2.5 Million | $2.6 Million | $2.7 Million | $2.6 Million | $35.6 Million | |
| Scenario 8 | $2.5 Million | $2.5 Million | $2.5 Million | $2.7 Million | $2.7 Million | $36.5 Million | |
| Scenario 9 | $2.4 Million | $2.4 Million | $2.5 Million | $2.6 Million | $2.7 Million | $36.5 Million | |
| Scenario 10 | $2.3 Million | $2.4 Million | $2.5 Million | $2.6 Million | $2.7 Million | $36.5 Million | |
| Scenario 11 | $2.2 Million | $2.3 Million | $2.4 Million | $2.6 Million | $2.7 Million | $37.3 Million | |

*CONFIDENTIAL*                    Page 2 of 2

Exhibit 6.8

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Revenue Growth Rate Scenarios*

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Long-term Rate |
|---|---|---|---|---|---|---|
| Scenario 1 | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 2.5% |
| Scenario 2 | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 2.5% |
| Scenario 3 | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 2.5% |
| Scenario 4 | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 2.5% |
| Scenario 5 | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 2.5% |
| Scenario 6 | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 2.5% |
| Scenario 7 | 11.0% | 11.0% | 11.0% | 11.0% | 11.0% | 2.5% |
| Scenario 8 | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 2.5% |
| Scenario 9 | 13.0% | 13.0% | 13.0% | 13.0% | 13.0% | 2.5% |
| Scenario 10 | 14.0% | 14.0% | 14.0% | 14.0% | 14.0% | 2.5% |
| Scenario 11 | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 2.5% |

Exhibit 6.9

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Present Value Factors at Various Discount Rates and the Capitalization Rate*

| Discount Rate | Long-Term Growth | Capitalization Rate |
|---|---|---|
| 6.0% | 2.5% | 3.5% |
| 7.0% | 2.5% | 4.5% |
| 8.0% | 2.5% | 5.5% |
| 9.0% | 2.5% | 6.5% |
| 10.0% | 2.5% | 7.5% |

| Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|
| 0.97129 | 0.91631 | 0.86444 | 0.81551 | 0.76935 |
| 0.96674 | 0.90349 | 0.84439 | 0.78914 | 0.73752 |
| 0.96225 | 0.89097 | 0.82497 | 0.76387 | 0.70728 |
| 0.95783 | 0.87874 | 0.80618 | 0.73962 | 0.67855 |
| 0.95346 | 0.86678 | 0.78799 | 0.71635 | 0.65123 |

Exhibit 7.1

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Trademark Value at Different Royalty, Discount and Growth Rates*
*Based on the Low End of Hypothetical Negotiation Range*

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| **Scenario 1** | $35.4 Million | $29.3 Million | $25.4 Million | $22.3 Million | $19.9 Million |
| **Scenario 2** | $37.0 Million | $30.7 Million | $26.4 Million | $23.2 Million | $20.6 Million |
| **Scenario 3** | $37.1 Million | $30.9 Million | $26.6 Million | $23.4 Million | $20.8 Million |
| **Scenario 4** | $38.7 Million | $32.1 Million | $27.6 Million | $24.3 Million | $21.6 Million |
| **Scenario 5** | $38.7 Million | $32.3 Million | $27.8 Million | $24.4 Million | $21.8 Million |

| | |
|---|---|
| *Minimum* | $19.9 Million |
| *Maximum* | $38.7 Million |
| *Mean* | $27.9 Million |
| *Median* | $26.6 Million |

*CONFIDENTIAL*

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 7.2

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 5 Percent*
*Based on the Low End of Hypothetical Negotiation Range*

| Base Year Revenue | $1,363.0 Million | *Source:* See Exhibit 2.1 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | | | | |

| | *Estimated Revenue* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |

| | *Pre-Tax Royalty Rate* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 2 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 3 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 4 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 5 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |

| | *Pre-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.8 Million | $2.8 Million | $2.9 Million | $3.0 Million | $3.0 Million | $3.0 Million |
| Scenario 2 | $2.8 Million | $2.9 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.1 Million |
| Scenario 3 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.2 Million |
| Scenario 4 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 5 | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million | $3.3 Million |

| | *After-Tax Royalty Stream* | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.8 Million | $1.8 Million |
| Scenario 2 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million |
| Scenario 3 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $1.9 Million |
| Scenario 4 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million |
| Scenario 5 | $1.7 Million | $1.7 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million |

| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent* | | | | | Present Value of Royalty Stream Capitalized at a Rate |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.7 Million | $1.6 Million | $1.5 Million | $1.5 Million | $1.4 Million | $27.7 Million |
| Scenario 2 | $1.7 Million | $1.6 Million | $1.5 Million | $1.5 Million | $1.5 Million | $29.2 Million |
| Scenario 3 | $1.7 Million | $1.6 Million | $1.6 Million | $1.5 Million | $1.5 Million | $29.2 Million |
| Scenario 4 | $1.7 Million | $1.6 Million | $1.6 Million | $1.5 Million | $1.5 Million | $30.8 Million |
| Scenario 5 | $1.7 Million | $1.6 Million | $1.6 Million | $1.5 Million | $1.5 Million | $30.8 Million |

CONFIDENTIAL

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**                    Exhibit 7.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 6 Percent*
*Based on the Low End of Hypothetical Negotiation Range*

| Base Year Revenue | $1,363.0 Million | *Source:* |
|---|---|---|
| Tax Rate | 40.0% | *See Exhibit 2.1* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| *Estimated Revenue* | | | | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |

| | | | *Pre-Tax Royalty Rate* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 2 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 3 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 4 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 5 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |

| | | | *Pre-Tax Royalty Stream* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $2.8 Million | $2.8 Million | $2.9 Million | $3.0 Million | $3.0 Million | $3.0 Million |
| Scenario 2 | $2.8 Million | $2.9 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.1 Million |
| Scenario 3 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.2 Million |
| Scenario 4 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 5 | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million | $3.3 Million |

| | | | *After-Tax Royalty Stream* | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.8 Million | $1.8 Million |
| Scenario 2 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million |
| Scenario 3 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $1.9 Million |
| Scenario 4 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million |
| Scenario 5 | $1.7 Million | $1.7 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million |

| | | *Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent* | | | | | |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $1.6 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.3 Million | $22.1 Million | Present Value of Royalty Stream Capitalized at a Rate of 6 Percent |
| Scenario 2 | $1.6 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.4 Million | $23.4 Million | |
| Scenario 3 | $1.6 Million | $1.5 Million | $1.5 Million | $1.5 Million | $1.4 Million | $23.4 Million | |
| Scenario 4 | $1.6 Million | $1.5 Million | $1.5 Million | $1.5 Million | $1.4 Million | $24.6 Million | |
| Scenario 5 | $1.6 Million | $1.5 Million | $1.6 Million | $1.5 Million | $1.5 Million | $24.6 Million | |

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**

Exhibit 7.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 7 Percent*
*Based on the Low End of Hypothetical Negotiation Range*

| Base Year Revenue | $1,363.0 Million | *Source:* |
|---|---|---|
| Tax Rate | 40.0% | *See Exhibit 2.1* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| *Estimated Revenue* | | | | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |
| *Pre-Tax Royalty Rate* | | | | | | |
| Scenario 1 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 2 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 3 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 4 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 5 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| *Pre-Tax Royalty Stream* | | | | | | |
| Scenario 1 | $2.8 Million | $2.8 Million | $2.9 Million | $3.0 Million | $3.0 Million | $3.0 Million |
| Scenario 2 | $2.8 Million | $2.9 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.1 Million |
| Scenario 3 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.2 Million |
| Scenario 4 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 5 | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million | $3.3 Million |
| *After-Tax Royalty Stream* | | | | | | |
| Scenario 1 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.8 Million | $1.8 Million |
| Scenario 2 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million |
| Scenario 3 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $1.9 Million |
| Scenario 4 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million |
| Scenario 5 | $1.7 Million | $1.7 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million |
| *Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent* | | | | | | |
| Scenario 1 | $1.6 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.3 Million | $18.2 Million |
| Scenario 2 | $1.6 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.3 Million | $19.2 Million |
| Scenario 3 | $1.6 Million | $1.5 Million | $1.5 Million | $1.5 Million | $1.3 Million | $19.2 Million |
| Scenario 4 | $1.6 Million | $1.5 Million | $1.5 Million | $1.5 Million | $1.3 Million | $20.2 Million |
| Scenario 5 | $1.6 Million | $1.5 Million | $1.6 Million | $1.5 Million | $1.4 Million | $20.2 Million |

*Present Value of Royalty Stream Capitalized at a Rate of 7 Percent*

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**

Exhibit 7.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 8 Percent*
*Based on the Low End of Hypothetical Negotiation Range*

| Base Year Revenue | $1,363.0 Million | Source: See Exhibit 2.1 |
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | *Estimated Revenue* | | | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |
| | *Pre-Tax Royalty Rate* | | | | | |
| Scenario 1 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 2 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 3 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 4 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 5 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| | *Pre-Tax Royalty Stream* | | | | | |
| Scenario 1 | $2.8 Million | $2.8 Million | $2.9 Million | $3.0 Million | $3.0 Million | $3.0 Million |
| Scenario 2 | $2.8 Million | $2.9 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.1 Million |
| Scenario 3 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.2 Million |
| Scenario 4 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 5 | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million | $3.3 Million |
| | *After-Tax Royalty Stream* | | | | | |
| Scenario 1 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.8 Million | $1.8 Million |
| Scenario 2 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million |
| Scenario 3 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $1.9 Million |
| Scenario 4 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million |
| Scenario 5 | $1.7 Million | $1.7 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million |
| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent* | | | | | |
| Scenario 1 | $1.6 Million | $1.5 Million | $1.4 Million | $1.3 Million | $1.2 Million | $15.3 Million |
| Scenario 2 | $1.6 Million | $1.5 Million | $1.4 Million | $1.3 Million | $1.3 Million | $16.1 Million |
| Scenario 3 | $1.6 Million | $1.5 Million | $1.5 Million | $1.4 Million | $1.3 Million | $16.1 Million |
| Scenario 4 | $1.6 Million | $1.5 Million | $1.5 Million | $1.4 Million | $1.3 Million | $17.0 Million |
| Scenario 5 | $1.6 Million | $1.5 Million | $1.5 Million | $1.4 Million | $1.4 Million | $17.0 Million |

Present Value of Royalty Stream Capitalized at a Rate of 8 Percent

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 7.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 9 Percent*
*Based on the Low End of Hypothetical Negotiation Range*

| Base Year Revenue | $1,363.0 Million | Source: See Exhibit 2.1 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| *Estimated Revenue* | | | | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |
| *Pre-Tax Royalty Rate* | | | | | | |
| Scenario 1 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 2 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 3 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 4 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| Scenario 5 | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% | 0.200% |
| *Pre-Tax Royalty Stream* | | | | | | |
| Scenario 1 | $2.8 Million | $2.8 Million | $2.9 Million | $3.0 Million | $3.0 Million | $3.0 Million |
| Scenario 2 | $2.8 Million | $2.9 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.1 Million |
| Scenario 3 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.2 Million |
| Scenario 4 | $2.8 Million | $2.9 Million | $3.0 Million | $3.1 Million | $3.2 Million | $3.3 Million |
| Scenario 5 | $2.8 Million | $2.9 Million | $3.1 Million | $3.2 Million | $3.3 Million | $3.3 Million |
| *After-Tax Royalty Stream* | | | | | | |
| Scenario 1 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.8 Million | $1.8 Million |
| Scenario 2 | $1.7 Million | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million |
| Scenario 3 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $1.9 Million |
| Scenario 4 | $1.7 Million | $1.7 Million | $1.8 Million | $1.9 Million | $1.9 Million | $2.0 Million |
| Scenario 5 | $1.7 Million | $1.7 Million | $1.9 Million | $1.9 Million | $2.0 Million | $2.0 Million |
| *Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent* | | | | | | |
| Scenario 1 | $1.6 Million | $1.5 Million | $1.3 Million | $1.3 Million | $1.2 Million | $13.0 Million |
| Scenario 2 | $1.6 Million | $1.5 Million | $1.3 Million | $1.3 Million | $1.2 Million | $13.7 Million |
| Scenario 3 | $1.6 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.2 Million | $13.7 Million |
| Scenario 4 | $1.6 Million | $1.5 Million | $1.4 Million | $1.4 Million | $1.2 Million | $14.5 Million |
| Scenario 5 | $1.6 Million | $1.5 Million | $1.5 Million | $1.4 Million | $1.3 Million | $14.5 Million |

Present Value of Royalty Stream Capitalized at a Rate of 9 Percent

Exhibit 7.7

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Revenue Growth Rate Scenarios*

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Long-term Rate |
|---|---|---|---|---|---|---|
| **Scenario 1** | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 1.0% |
| **Scenario 2** | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 1.0% |
| **Scenario 3** | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 1.0% |
| **Scenario 4** | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 1.0% |
| **Scenario 5** | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 1.0% |

Exhibit 7.8

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Present Value Factors at Various Discount Rates and the Capitalization Rate*

| Discount Rate | Long-Term Growth | Capitalization Rate | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|
| 6.0% | 1.0% | 5.0% | 0.97129 | 0.91631 | 0.86444 | 0.81551 | 0.76935 |
| 7.0% | 1.0% | 6.0% | 0.96674 | 0.90349 | 0.84439 | 0.78914 | 0.73752 |
| 8.0% | 1.0% | 7.0% | 0.96225 | 0.89097 | 0.82497 | 0.76387 | 0.70728 |
| 9.0% | 1.0% | 8.0% | 0.95783 | 0.87874 | 0.80618 | 0.73962 | 0.67855 |
| 10.0% | 1.0% | 9.0% | 0.95346 | 0.86678 | 0.78799 | 0.71635 | 0.65123 |

Exhibit 8.1

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Trademark Value at Different Royalty, Discount and Growth Rates*
*Based on the Reasonable Royalty Rate of 0.45 Percent*

| Scenarios | Discount Rates | | | | |
|---|---|---|---|---|---|
| | 6.0% | 7.0% | 8.0% | 9.0% | 10.0% |
| Scenario 1 | $80.2 Million | $67.0 Million | $57.7 Million | $50.6 Million | $45.3 Million |
| Scenario 2 | $81.8 Million | $68.3 Million | $58.8 Million | $51.5 Million | $46.1 Million |
| Scenario 3 | $83.6 Million | $69.9 Million | $60.0 Million | $52.6 Million | $47.0 Million |
| Scenario 4 | $85.4 Million | $71.4 Million | $61.5 Million | $53.8 Million | $48.0 Million |
| Scenario 5 | $87.1 Million | $72.8 Million | $62.7 Million | $54.9 Million | $48.9 Million |

| | |
|---|---|
| *Minimum* | $45.3 Million |
| *Maximum* | $87.1 Million |
| *Mean* | $62.7 Million |
| *Median* | $60.0 Million |

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**

Exhibit 8.2

*Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent*
*and a Capitalization Rate of 5 Percent*
*Based on the Reasonable Royalty Rate of 0.45 Percent*

| Base Year Revenue | $1,363.0 Million | *Source:* See Exhibit 2.1 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | *Estimated Revenue* | | | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |
| | *Pre-Tax Royalty Rate* | | | | | |
| Scenario 1 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 2 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 3 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 4 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 5 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| | *Pre-Tax Royalty Stream* | | | | | |
| Scenario 1 | $6.3 Million | $6.4 Million | $6.5 Million | $6.6 Million | $6.8 Million | $6.8 Million |
| Scenario 2 | $6.3 Million | $6.4 Million | $6.6 Million | $6.8 Million | $6.9 Million | $7.0 Million |
| Scenario 3 | $6.3 Million | $6.5 Million | $6.7 Million | $6.9 Million | $7.1 Million | $7.2 Million |
| Scenario 4 | $6.3 Million | $6.6 Million | $6.8 Million | $7.0 Million | $7.3 Million | $7.4 Million |
| Scenario 5 | $6.4 Million | $6.6 Million | $6.9 Million | $7.2 Million | $7.5 Million | $7.5 Million |
| | *After-Tax Royalty Stream* | | | | | |
| Scenario 1 | $3.8 Million | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.1 Million |
| Scenario 2 | $3.8 Million | $3.8 Million | $4.0 Million | $4.1 Million | $4.1 Million | $4.2 Million |
| Scenario 3 | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.3 Million |
| Scenario 4 | $3.8 Million | $4.0 Million | $4.1 Million | $4.2 Million | $4.4 Million | $4.4 Million |
| Scenario 5 | $3.8 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.5 Million | $4.5 Million |
| | *Present Value of After-Tax Royalty Stream at a Discount Rate of 6 Percent* | | | | | Present Value of Royalty Stream Capitalized at a Rate |
| Scenario 1 | $3.7 Million | $3.5 Million | $3.4 Million | $3.3 Million | $3.2 Million | $63.1 Million |
| Scenario 2 | $3.7 Million | $3.5 Million | $3.5 Million | $3.3 Million | $3.2 Million | $64.6 Million |
| Scenario 3 | $3.7 Million | $3.6 Million | $3.5 Million | $3.3 Million | $3.3 Million | $66.2 Million |
| Scenario 4 | $3.7 Million | $3.7 Million | $3.5 Million | $3.4 Million | $3.4 Million | $67.7 Million |
| Scenario 5 | $3.7 Million | $3.7 Million | $3.5 Million | $3.5 Million | $3.5 Million | $69.2 Million |

*CONFIDENTIAL*

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 8.3

*Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent*
*and a Capitalization Rate of 6 Percent*
*Based on the Reasonable Royalty Rate of 0.45 Percent*

| Base Year Revenue | $1,363.0 Million | Source: See Exhibit 2.1 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 2 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 3 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 4 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 5 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $6.3 Million | $6.4 Million | $6.5 Million | $6.6 Million | $6.8 Million | $6.8 Million |
| Scenario 2 | $6.3 Million | $6.4 Million | $6.6 Million | $6.8 Million | $6.9 Million | $7.0 Million |
| Scenario 3 | $6.3 Million | $6.5 Million | $6.7 Million | $6.9 Million | $7.1 Million | $7.2 Million |
| Scenario 4 | $6.3 Million | $6.6 Million | $6.8 Million | $7.0 Million | $7.3 Million | $7.4 Million |
| Scenario 5 | $6.4 Million | $6.6 Million | $6.9 Million | $7.2 Million | $7.5 Million | $7.5 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *After-Tax Royalty Stream* | | | |
| Scenario 1 | $3.8 Million | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.1 Million |
| Scenario 2 | $3.8 Million | $3.8 Million | $4.0 Million | $4.1 Million | $4.1 Million | $4.2 Million |
| Scenario 3 | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.3 Million |
| Scenario 4 | $3.8 Million | $4.0 Million | $4.1 Million | $4.2 Million | $4.4 Million | $4.4 Million |
| Scenario 5 | $3.8 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.5 Million | $4.5 Million |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Present Value of Royalty Stream Capitalized at a Rate of 6 Percent |
|---|---|---|---|---|---|---|
| | | *Present Value of After-Tax Royalty Stream at a Discount Rate of 7 Percent* | | | | |
| Scenario 1 | $3.7 Million | $3.4 Million | $3.3 Million | $3.2 Million | $3.0 Million | $50.4 Million |
| Scenario 2 | $3.7 Million | $3.4 Million | $3.4 Million | $3.2 Million | $3.0 Million | $51.6 Million |
| Scenario 3 | $3.7 Million | $3.5 Million | $3.4 Million | $3.2 Million | $3.2 Million | $52.9 Million |
| Scenario 4 | $3.7 Million | $3.6 Million | $3.5 Million | $3.3 Million | $3.2 Million | $54.1 Million |
| Scenario 5 | $3.7 Million | $3.6 Million | $3.5 Million | $3.4 Million | $3.3 Million | $55.3 Million |

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

Exhibit 8.4

*Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent*
*and a Capitalization Rate of 7 Percent*
*Based on the Reasonable Royalty Rate of 0.45 Percent*

| Base Year Revenue | $1,363.0 Million | *Source:* |
|---|---|---|
| Tax Rate | 40.0% | *See Exhibit 2.1* |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| | | | *Estimated Revenue* | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |
| | | | *Pre-Tax Royalty Rate* | | | |
| Scenario 1 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 2 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 3 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 4 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 5 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| | | | *Pre-Tax Royalty Stream* | | | |
| Scenario 1 | $6.3 Million | $6.4 Million | $6.5 Million | $6.6 Million | $6.8 Million | $6.8 Million |
| Scenario 2 | $6.3 Million | $6.4 Million | $6.6 Million | $6.8 Million | $6.9 Million | $7.0 Million |
| Scenario 3 | $6.3 Million | $6.5 Million | $6.7 Million | $6.9 Million | $7.1 Million | $7.2 Million |
| Scenario 4 | $6.3 Million | $6.6 Million | $6.8 Million | $7.0 Million | $7.3 Million | $7.4 Million |
| Scenario 5 | $6.4 Million | $6.6 Million | $6.9 Million | $7.2 Million | $7.5 Million | $7.5 Million |
| | | | *After-Tax Royalty Stream* | | | |
| Scenario 1 | $3.8 Million | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.1 Million |
| Scenario 2 | $3.8 Million | $3.8 Million | $4.0 Million | $4.1 Million | $4.1 Million | $4.2 Million |
| Scenario 3 | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.3 Million |
| Scenario 4 | $3.8 Million | $4.0 Million | $4.1 Million | $4.2 Million | $4.4 Million | $4.4 Million |
| Scenario 5 | $3.8 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.5 Million | $4.5 Million |
| | | *Present Value of After-Tax Royalty Stream at a Discount Rate of 8 Percent* | | | | |
| Scenario 1 | $3.7 Million | $3.4 Million | $3.2 Million | $3.1 Million | $2.9 Million | $41.4 Million |
| Scenario 2 | $3.7 Million | $3.4 Million | $3.3 Million | $3.1 Million | $2.9 Million | $42.4 Million |
| Scenario 3 | $3.7 Million | $3.5 Million | $3.3 Million | $3.1 Million | $3.0 Million | $43.4 Million |
| Scenario 4 | $3.7 Million | $3.6 Million | $3.4 Million | $3.2 Million | $3.1 Million | $44.5 Million |
| Scenario 5 | $3.7 Million | $3.6 Million | $3.4 Million | $3.3 Million | $3.2 Million | $45.5 Million |

*Present Value of Royalty Stream Capitalized at a Rate of 7 Percent*

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**

Exhibit 8.5

*Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent*
*and a Capitalization Rate of 8 Percent*
*Based on the Reasonable Royalty Rate of 0.45 Percent*

| Base Year Revenue | $1,363.0 Million | Source: See Exhibit 2.1 |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|
| *Estimated Revenue* | | | | | | |
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |
| *Pre-Tax Royalty Rate* | | | | | | |
| Scenario 1 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 2 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 3 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 4 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 5 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| *Pre-Tax Royalty Stream* | | | | | | |
| Scenario 1 | $6.3 Million | $6.4 Million | $6.5 Million | $6.6 Million | $6.8 Million | $6.8 Million |
| Scenario 2 | $6.3 Million | $6.4 Million | $6.6 Million | $6.8 Million | $6.9 Million | $7.0 Million |
| Scenario 3 | $6.3 Million | $6.5 Million | $6.7 Million | $6.9 Million | $7.1 Million | $7.2 Million |
| Scenario 4 | $6.3 Million | $6.6 Million | $6.8 Million | $7.0 Million | $7.3 Million | $7.4 Million |
| Scenario 5 | $6.4 Million | $6.6 Million | $6.9 Million | $7.2 Million | $7.5 Million | $7.5 Million |
| *After-Tax Royalty Stream* | | | | | | |
| Scenario 1 | $3.8 Million | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.1 Million |
| Scenario 2 | $3.8 Million | $3.8 Million | $4.0 Million | $4.1 Million | $4.1 Million | $4.2 Million |
| Scenario 3 | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.3 Million |
| Scenario 4 | $3.8 Million | $4.0 Million | $4.1 Million | $4.2 Million | $4.4 Million | $4.4 Million |
| Scenario 5 | $3.8 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.5 Million | $4.5 Million |
| *Present Value of After-Tax Royalty Stream at a Discount Rate of 9 Percent* | | | | | | Present Value of Royalty Stream Capitalized at a Rate of 8 Percent |
| Scenario 1 | $3.6 Million | $3.3 Million | $3.1 Million | $3.0 Million | $2.8 Million | $34.8 Million |
| Scenario 2 | $3.6 Million | $3.3 Million | $3.2 Million | $3.0 Million | $2.8 Million | $35.6 Million |
| Scenario 3 | $3.6 Million | $3.4 Million | $3.2 Million | $3.0 Million | $2.9 Million | $36.5 Million |
| Scenario 4 | $3.6 Million | $3.5 Million | $3.3 Million | $3.1 Million | $3.0 Million | $37.3 Million |
| Scenario 5 | $3.6 Million | $3.5 Million | $3.3 Million | $3.2 Million | $3.1 Million | $38.2 Million |

**ITT CORPORATION ET AL V. XYLEM GROUP, LLC**

Exhibit 8.6

*Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent*
*and a Capitalization Rate of 9 Percent*
*Based on the Reasonable Royalty Rate of 0.45 Percent*

| Base Year Revenue | $1,363.0 Million | *Source:*<br>*See Exhibit 2.1* |
|---|---|---|
| Tax Rate | 40.0% | |

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Terminal Value Period |
|---|---|---|---|---|---|---|

| | Estimated Revenue | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $1,390.3 Million | $1,418.1 Million | $1,446.5 Million | $1,475.4 Million | $1,504.9 Million | $1,519.9 Million |
| Scenario 2 | $1,397.1 Million | $1,432.0 Million | $1,467.8 Million | $1,504.5 Million | $1,542.1 Million | $1,557.5 Million |
| Scenario 3 | $1,403.9 Million | $1,446.0 Million | $1,489.4 Million | $1,534.1 Million | $1,580.1 Million | $1,595.9 Million |
| Scenario 4 | $1,410.7 Million | $1,460.1 Million | $1,511.2 Million | $1,564.1 Million | $1,618.8 Million | $1,635.0 Million |
| Scenario 5 | $1,417.5 Million | $1,474.2 Million | $1,533.2 Million | $1,594.5 Million | $1,658.3 Million | $1,674.9 Million |

| | Pre-Tax Royalty Rate | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 2 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 3 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 4 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |
| Scenario 5 | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% | 0.450% |

| | Pre-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $6.3 Million | $6.4 Million | $6.5 Million | $6.6 Million | $6.8 Million | $6.8 Million |
| Scenario 2 | $6.3 Million | $6.4 Million | $6.6 Million | $6.8 Million | $6.9 Million | $7.0 Million |
| Scenario 3 | $6.3 Million | $6.5 Million | $6.7 Million | $6.9 Million | $7.1 Million | $7.2 Million |
| Scenario 4 | $6.3 Million | $6.6 Million | $6.8 Million | $7.0 Million | $7.3 Million | $7.4 Million |
| Scenario 5 | $6.4 Million | $6.6 Million | $6.9 Million | $7.2 Million | $7.5 Million | $7.5 Million |

| | After-Tax Royalty Stream | | | | | |
|---|---|---|---|---|---|---|
| Scenario 1 | $3.8 Million | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.1 Million |
| Scenario 2 | $3.8 Million | $3.8 Million | $4.0 Million | $4.1 Million | $4.1 Million | $4.2 Million |
| Scenario 3 | $3.8 Million | $3.9 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.3 Million |
| Scenario 4 | $3.8 Million | $4.0 Million | $4.1 Million | $4.2 Million | $4.4 Million | $4.4 Million |
| Scenario 5 | $3.8 Million | $4.0 Million | $4.1 Million | $4.3 Million | $4.5 Million | $4.5 Million |

| | Present Value of After-Tax Royalty Stream at a Discount Rate of 10 Percent | | | | | | Present Value of Royalty Stream Capitalized at a Rate of 9 Percent |
|---|---|---|---|---|---|---|---|
| Scenario 1 | $3.6 Million | $3.3 Million | $3.1 Million | $2.9 Million | $2.7 Million | $29.7 Million | |
| Scenario 2 | $3.6 Million | $3.3 Million | $3.2 Million | $2.9 Million | $2.7 Million | $30.4 Million | |
| Scenario 3 | $3.6 Million | $3.4 Million | $3.2 Million | $2.9 Million | $2.8 Million | $31.1 Million | |
| Scenario 4 | $3.6 Million | $3.5 Million | $3.2 Million | $3.0 Million | $2.9 Million | $31.8 Million | |
| Scenario 5 | $3.6 Million | $3.5 Million | $3.2 Million | $3.1 Million | $2.9 Million | $32.6 Million | |

*CONFIDENTIAL*

Exhibit 8.7

# ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Revenue Growth Rate Scenarios*

| Scenarios | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Long-term Rate |
|---|---|---|---|---|---|---|
| **Scenario 1** | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 1.0% |
| **Scenario 2** | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 1.0% |
| **Scenario 3** | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 1.0% |
| **Scenario 4** | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 1.0% |
| **Scenario 5** | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 1.0% |

*CONFIDENTIAL*

Exhibit 8.8

## ITT CORPORATION ET AL V. XYLEM GROUP, LLC

*Present Value Factors at Various Discount Rates and the Capitalization Rate*

| Discount Rate | Long-Term Growth | Capitalization Rate |  | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|
| 6.0% | 1.0% | 5.0% |  | 0.97129 | 0.91631 | 0.86444 | 0.81551 | 0.76935 |
| 7.0% | 1.0% | 6.0% |  | 0.96674 | 0.90349 | 0.84439 | 0.78914 | 0.73752 |
| 8.0% | 1.0% | 7.0% |  | 0.96225 | 0.89097 | 0.82497 | 0.76387 | 0.70728 |
| 9.0% | 1.0% | 8.0% |  | 0.95783 | 0.87874 | 0.80618 | 0.73962 | 0.67855 |
| 10.0% | 1.0% | 9.0% |  | 0.95346 | 0.86678 | 0.78799 | 0.71635 | 0.65123 |